ERIC GRANT
United States Attorney
DHRUV M. SHARMA
KEVIN C. KHASIGIAN
Assistant U. S. Attorney
501 I Street, Suite 10-100
Sacramento, CA  95814
Telephone: (916) 554-2700

Attorneys for the United States

## IN THE UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>               Plaintiff,<br><br>        v.<br><br>4 HERMÈS BIRKIN BAGS,<br><br>8 ROLEX WATCHES,<br><br>SERRANO GOLF CLUB GOLF MEMBERSHIP NO. 1223,<br><br>REAL PROPERTY LOCATED AT 4541 GRESHAM DRIVE, EL DORADO HILLS, CALIFORNIA, EL DORADO COUNTY, APN: 123-110-014-000,<br><br>2022 TESLA MODEL S PLAID, 4-DOOR SEDAN, VIN: 5JYSA1E61NF485184, CA LICENSE NO. BETTY29,<br><br>1967 CAMARO V8 SPORT COUPE, VIN: 124377L164277, CA LICENSE NO. SIK67RS,<br><br>8 JUDITH LEIBER CLUTCH BAGS LISTED IN EXHIBIT 3,<br><br>LOUIS VUITTON HANDBAGS, FOOTWEAR, AND ACCESSORIES LISTED IN EXHIBIT 4,<br><br>YVES SAINT LAURENT HANDBAGS, FOOTWEAR, AND ACCESSORIES LISTED IN EXHIBIT 5, | VERIFIED COMPLAINT FOR FORFEITURE *IN REM* |

1

HANDBAGS, FOOTWEAR, AND ACCESSORIES FROM VARIOUS LUXURY BRANDS LISTED IN EXHIBIT 6,

JEWELRY AND ACCESSORIES LISTED IN EXHIBIT 7,

ART, COLLECTIBLES, AND RECREATIONAL EQUIPMENT LISTED IN EXHIBIT 8,

WINE LISTED IN EXHIBIT 9,

APPROXIMATELY $2,450.07 HELD IN WELLS FARGO BANK ACCOUNT NO. 7703723606,

APPROXIMATELY $7,830.45 HELD IN CHARLES SCHWAB ACCOUNT NO. 440019496379, AND

APPROXIMATELY $12,801.45 HELD IN COINBASE USER ID 6116deefab8f9f251494489c,

Defendants.

## COMPLAINT

The United States of America brings this complaint in accordance with Supplemental Rule G(2) of the Supplemental Rules Applicable to Asset Forfeiture Actions, and alleges as follows:

## NATURE OF ACTION

1. This action seeks to forfeit a multimillion-dollar residence, Rolex watches, rare Napa wines, and hundreds of luxury goods from top-tier fashion houses, including designer handbags, statement footwear, leather goods, and other accessories.  Most of these seized luxury goods are in mint condition, with tags intact, purchased and stored by the perpetrator of a multi-year fraud scheme using funds stolen from her employer.  The *in rem* defendants, which exceed over 1,500 in number, are subject to forfeiture as wire fraud proceeds and based on their involvement in money laundering transactions, in violation of 18 U.S.C. §§ 1343, 1956, and 1957.

2. The U.S. Department of Treasury, Internal Revenue Service – Criminal Investigation and Federal Bureau of Investigation seized most of the *in rem* defendants on December 17, 2025, during the execution of federal search warrants at 4541 Gresham Drive in El Dorado Hills, California, which is also

2

an *in rem* defendant herein.  The bank and cryptocurrency accounts were seized pursuant to federal seizure warrants on or about December 17 and 18, 2025.

3.    The *in rem* defendants are now, and during the pendency of this action will be, in the jurisdiction of this Court.

## JURISDICTION AND VENUE

4.    This action is brought by the United States of America pursuant to 18 U.S.C. §§ 981(a)(1)(A) and 981(a)(1)(C), seeking the forfeiture of real property, vehicles, bank accounts, and luxury items connected to money laundering and wire fraud crimes.

5.    The United States District Court for the Eastern District of California has subject matter jurisdiction under 28 U.S.C. §§ 1345, 1355(a), and 1356.

6.    Venue is proper in the Eastern District of California pursuant to 28 U.S.C. §§ 1355 and 1395, because the acts and crimes giving rise to forfeiture took place in this district and the property is found in this district.

## FACTS

7.    This action arises from a long-running and brazen fraud carried out by a trusted employee, Lizbeth SHERMAN ("SHERMAN"), an El Dorado Hills resident, against her longtime employer, Victim A.  Since the early 2010's, SHERMAN worked as Victim A's executive assistant.  In that role, SHERMAN was given near-exclusive access to Victim A's personal bank accounts for a narrow purpose:  to pay Victim A's expenses, which were primarily charged to credit cards.

8.    Starting in or around 2015, SHERMAN began to exploit that access and, necessarily, her employer's trust.  What had been a limited grant of authority became a means of control.  Using her position of trust within the household, SHERMAN routed funds from Victim A's accounts to pay not only legitimate expenses, but her own, unauthorized purchases.  SHERMAN used Victim A's money to satisfy her personal credit card balances, folding those payments into what appeared to be Victim A's routine financial activity (the "FRAUD SCHEME" or "FRAUD").

9.    From the outset of the FRAUD SCHEME in or around 2015, SHERMAN used Victim A's funds to cover her personal expenses—initially a few thousand dollars at a time for a hotel stay, a home

Verified Complaint for Forfeiture *In Rem*

repair, or a new piece of furniture. The illegal activity escalated quickly. By 2020, SHERMAN was cycling multiple personal credit cards through the FRAUD SCHEME, including cards issued by American Express ("AMEX") and JPMorgan Chase ("Chase"), repeatedly running up monthly balances exceeding $50,000 and then using Victim A's accounts to pay them down.

10.    SHERMAN carried out the FRAUD SCHEME by using her own credit cards to fund a wide range of personal expenditures, initially centered on home improvements, her child's college tuition, and improvements to her new residence in El Dorado Hills. Starting in 2021, however, SHERMAN's spending exploded and there were days she spent tens of thousands of dollars on luxury handbags, Rolex watches, resort-level vacations, and cosmetic surgery. SHERMAN then caused transfers from Victim A's bank accounts to pay her personal credit card balances, falsely representing that the payments were for Victim A's expenses when, in fact, they were for her own. When questioned about these payments, SHERMAN consistently represented that the charges were for Victim A's personal expenses. That was a lie.

11.    Because the FRAUD SCHEME relied on using Victim A's funds to pay SHERMAN's credit card balances, it did not initially generate liquid cash. To convert the stolen funds into cash proceeds, SHERMAN purchased millions of dollars' worth of high-end luxury goods—primarily handbags and accessories from brands such as Louis Vuitton, Yves Saint Laurent ("YSL"), Hermès, and Christian Louboutin—and resold them on secondary-market platforms, including The RealReal and StockX (hereinafter the "RESALE SCHEME"). Through the RESALE SCHEME, SHERMAN converted fraudulent credit card charges into cash, further monetizing and concealing the scheme, while also deepening the crimes against Victim A.

**The FRAUD SCHEME**

12.    Victim A is a partner emeritus at a well-known venture capital firm in the Bay Area. Victim A is an elderly individual who resides in San Francisco, California.

13.    SHERMAN is in her mid-forties and was employed as Victim A's executive assistant since at least 2015. SHERMAN resigned from this position on September 30, 2025, after the FRAUD SCHEME was partially revealed to Victim A. During her employment with Victim A, SHERMAN was

4

paid an annual salary of approximately $150,000 to $200,000. SHERMAN first worked for Victim A while living in San Mateo, California, where she lived with her spouse, an individual referred to herein as "K.S." In late 2020, SHERMAN and K.S. purchased a million-dollar luxury residence in El Dorado Hills, California, in the Eastern District of California, and thereafter, through at least September 2025, SHERMAN worked for Victim A from her El Dorado Hills residence.

14.    SHERMAN was previously married to K.S., who worked for a Bay Area cloud communications company in the late-2010s and early-2020s but has purportedly been unemployed for at least two years. According to credit documents from Carvana completed by K.S. in 2020, K.S. stated he earned $500,000 annually and owned his home "free and clear" without a mortgage, which was untrue. Despite potentially dissolving their marriage in recent years, SHERMAN and K.S. both continue to reside in the El Dorado Hills residence and identify the property as their personal residence on bank documents and DMV forms. The El Dorado Hills residence sits adjacent to Serrano Country Club, a members-only private club with a par-72 championship golf course, and soon after moving to El Dorado Hills, SHERMAN and K.S. became dues-paying members, often accessing the club from golf carts they purchased with proceeds of the FRAUD SCHEME. SHERMAN also paid tens of thousands of dollars to Serrano Country Club for dues, fees, and other charges using credit cards involved in the FRAUD SCHEME.

15.    SHERMAN has at least two children. K.S. is the father of the couple's daughter, who is twenty years old and attended college in Arizona. SHERMAN's second child is in her mid-twenties and attended college in Santa Cruz. Bank records show that SHERMAN provided K.S. and her two daughters with credit cards for personal use, and the balances on those cards were paid using Victim A's funds as part of the FRAUD SCHEME.

### SHERMAN's Two Residences Benefited from the FRAUD SCHEME

16.    During the most active parts of the fraud, SHERMAN lived at residences in San Mateo and El Dorado Hills, California. Escrow documents show that, in September 2020, SHERMAN and K.S. purchased the El Dorado Hills residence for $1.672 million. SHERMAN and K.S. obtained a $1 million loan from Wells Fargo Bank to complete the purchase, investing approximately $600,000 in cash

5

required by the lender to close escrow. The entirety of the $600,000 in buyer funds were derived from the mid-2020 sale of their prior residence in San Mateo, California.

17.     The San Mateo residence benefited greatly from SHERMAN's FRAUD SCHEME. In the months leading up to its sale, SHERMAN used her personal credit cards to pay for renovations and improvements to the residence and then caused those personal charges to be paid using Victim A's funds. SHERMAN converted Victim A's money into improvements that materially increased the value of the San Mateo residence. Bank and credit card records show that SHERMAN used Victim A's funds to pay for, among other things, the following:

- **Significant interior and exterior renovations**, including $5,597.54 to Decorative Plumbing in San Carlos, CA; $5,000 to Express Plumbing in San Mateo, CA; $1,226 in electrical upgrades to Adary Electrical Services in Foster City, CA; $1,000 to NJ Plumbing, Inc. in San Carlos, CA; $10,027.04 in custom window treatments from San Francisco Shutters in Burlingame, CA; $3,916 to a foundation repair company; $4,217 for an upgraded heat pump from the Heating Supply Company in San Carlos, CA, and $980 in door mouldings from the Moulding Company in South San Francisco

- **Integrated furnishings and home audio systems** totaling $19,151.41 from Bassett Furniture in San Carlos, CA, and $18,577.63 from Magnolia Hi-Fi in San Carlos, CA.

- **Property-related expenses**, including utilities ($10,000 for PG&E) and $9,353 in property taxes paid to San Mateo County.

18.     All these expenses were incurred in 2019 and 2020, as SHERMAN prepared the San Mateo residence for sale. Each charge was made on SHERMAN's personal credit cards, and the balances were then paid using funds from Victim A's bank account, either via ACH transfers or check. These improvements materially increased the value of the San Mateo residence, generating the cash proceeds that SHERMAN used to fund the equity contribution toward the El Dorado Hills residence. In this way, proceeds of the FRAUD SCHEME were directly converted into real estate—specifically, the El Dorado Hills residence where SHERMAN lived during the height of the FRAUD SCHEME and, later, the RESALE SCHEME.

19.     Since 2020, SHERMAN has frequently used proceeds of the FRAUD and RESALE

6

SCHEMES to pay the Wells Fargo loan secured by the El Dorado Hills residence and has funded major home improvements with proceeds of the FRAUD SCHEME. Indeed, in 2020, SHERMAN paid Wells Fargo's $576 appraisal fee using her **Chase card ending in 9508**, which was aggregated on the monthly statement and then the balance paid from Victim A's bank account. Since moving into the El Dorado Hills residence in late 2020, bank and credit card records show that SHERMAN has consistently used Victim A's funds to pay for built-in furniture, cosmetic improvements, and major system upgrades to the El Dorado Hills residence. An overview of these purchases is provided below:

- **Major structural and system upgrades**, including $39,658 to Pace Supply for plumbing work, $23,695 to Paramount Doors, $17,188.09 to Chandler Electrical, and $7,426 to Norwall Power Systems for a top-of-the-line generator.

- **Interior renovations and finishes**, including $36,727 to Premier Bath & Kitchen, $19,590 to Bedrosian's for tile and stone work, $3,000 to Baltic Granite, $2,633 to The Moulding Company, and similar expenditures on paint and finish materials from vendors such as Sherwin-Williams, Lowe's, and Home Depot.

- **Custom improvements and built-ins**, including a $10,000 closet redesign by Closet Gals LLC, $9,900 for custom Murphy beds, and over $70,000 to Luxe Design Group in Granite Bay, along with $11,000 to Tate Designs in Loomis.

- **Appliances, furnishings, and integrated systems**, including $11,420 to AJ Madison for appliances, $7,979 to RST Brands for outdoor furnishings, approximately $12,000 to The Shade Store for custom window treatments, and over $10,000 to Restoration Hardware for furniture and home goods, as well as purchases from Magnolia Hi-Fi for home audio equipment.

- **Ongoing property-related expenses**, $112,000 in property taxes paid to El Dorado County, $72,000 in utility payments to Pacific Gas and Electric Company, and tens of thousands of dollars in refuse and disposal services.

20. In late 2020, SHERMAN started a full interior modernization of the El Dorado Hills residence that included updated plumbing, electrical rewiring, custom furniture and closets, modern appliances, and new countertops and paint. Consistent with the hallmark of her FRAUD SCHEME, SHERMAN spread charges across her AMEX and Chase credit cards, with no single card or issuing bank reflecting the full scope of the FRAUD SCHEME. SHERMAN used her **AMEX card ending in 8200** to

7

initially fund the home improvements, including $3,000 to Baltic Granite Design of North Highlands, $6,778 to Pace Plumbing Supply in Rancho Cordova, and $21,648.92 to A-1 Appliance in Rocklin. During the same period, SHERMAN used her **Chase card ending in 9508** for other renovation expenses, including $2,276 at Bassett Furniture in Roseville, $2,633 at the The Moulding Company in Sacramento, $2,617 at Pace Plumbing Supply, $3,974 at Closet Gallery in El Dorado Hills, $7,748 at Wallbeds & More in Rocklin, and $8,585 at A-1 Appliance.

21.    Over the fall and winter months in 2020, SHERMAN also charged other personal expenses to the **AMEX card ending in 8200**, including thousands at Louis Vuitton and the Apple Store, as well as $9,607 to UC Santa Cruz for her daughter's college tuition, $9,955 at Restoration Hardware, and $12,023 at Pottery Barn.  During this period in late 2020, SHERMAN's personal charges to the **AMEX card ending in 8200** totaled approximately $175,203, and those charges were paid through separate direct ACH transfers from Victim A's bank account of $42,532.12 in October, $42,094.41 in November, and $43,433.08 and $47,143.49 in December.

22.    Using **Chase card ending in 9508** over this same period in 2020, SHERMAN spent $10,000 on a Mercedes-Benz, $10,101 at Devon's Jewelers, and she spent thousands more on this credit card via Venmo to pay for gym memberships, commercial airfare, clothing, veterinarians, electronics, and hotels.  Rather than paying the balance on the **Chase card ending in 9508** with personal funds, SHERMAN drew checks from Victim A's bank account for $22,287.93 (check no. 4617), $26,835.91 (check no. 4653), $25,489.19 (check no. 4707), $30,224.60 (check no. 4749), and $29,185.17 (check no. 4759).  A representative check drawn from Victim A's bank account, signed by SHERMAN, is shown below.

23.    SHERMAN executed these credit card payments and her FRAUD SCHEME through the limited grant of signing authority she had over Victim A's primary checking account—Silicon Valley Bank ("SVB") checking account ending in x2271 (the "**x2271 account**").[1]  Victim A had granted SHERMAN signing authority for the **x2271 account** to facilitate making payments for Victim A's authorized household expenses like groceries, as well as credit card expenses—charges that Victim A made on personal credit cards, including an AMEX credit card.  Victim A, however, never granted SHERMAN authority to use the **x2271 account** to pay for her own personal expenses or to pay off the credit card balances that SHERMAN had incurred, including expenditures on her **AMEX card ending in 8200** and **Chase card ending in 9508.**

24.    These expenditures benefited SHERMAN, her immediate family members, and the El Dorado Hills residence, but were not funded with SHERMAN's legitimate income.  Rather, they were charged to SHERMAN's personal credit cards and then satisfied using Victim A's funds on deposit in the **x2271 account**, thereby converting proceeds of the FRAUD SCHEME into improvements, fixtures, and ongoing carrying costs of the El Dorado Hills residence.  In total, SHERMAN used Victim A's funds in the **x2271 account** to finance virtually every aspect of the property—from major renovations and custom installations to routine expenses such as utilities, property taxes, and waste services—further embedding the proceeds of the FRAUD SCHEME into the El Dorado Hills residence.

25.    Notably, bank records for SHERMAN and her family members during this relevant time reflect almost none of the ordinary expenses one would expect to see—no consistent payments for utilities, property taxes, children's tuition and rent, or home maintenance.  Those costs were not paid from their bank accounts.  Instead, they were charged to SHERMAN's credit cards and then paid using Victim A's funds in the **x2271 account** through the FRAUD SCHEME.  In effect, the FRAUD SCHEME subsidized SHERMAN's lavish lifestyle—fraud proceeds covered ordinary living expenses, freeing up other funds to be redirected towards spa treatments, golf outings, and personal indulgences, rather than necessities like her daughters' college tuition.

---

[1] Silicon Valley Bank was later acquired by First-Citizens Bank ("FCB") and the **x2271 account** retained its numbering post-merger.

**Growth of SHERMAN's FRAUD SCHEME (2021-2022)**

26.     After spending over $200,000 to improve the El Dorado Hills residence towards the end of 2020, SHERMAN's credit card spending expanded in 2021, shifting from home improvements and other practical expenses to significant purchases at some of the most recognized luxury brands in the world. Representative purchases on the **AMEX card ending in 8200** included $24,322.29 at Christian Louboutin, $19,771.72 at Saks Fifth Avenue, $11,057.48 at Christian Dior, and $8,187.27 at Louis Vuitton.  Including these luxury purchases, SHERMAN charged $638,516.03 in personal expenses to the **AMEX card ending in 8200** in 2021, and the balances were fully paid through transfers from Victim A's funds in the **x2271 account**.

27.     Also in 2021, SHERMAN used her Chase credit cards,[2] including the **credit card ending in 9508**, to purchase luxury goods, including thousands at Louis Vuitton, YSL, Christian Louboutin, and Devon's Jewelers.  SHERMAN also began spending significant sums on international travel, including stays at upscale hotels in Cabo San Lucas and a private boat charter for a fishing trip.  Like in 2020, the balances on SHERMAN's Chase credit cards were paid through checks and ACH transfers from Victim A's funds in the **x2271 account** and totaled at least $216,966.06.

28.     In 2022, the FRAUD SCHEME continued and, for the first time, included a single, large one-time purchase exceeding $60,000 at Stephen Silver Fine Jewelry, a high-end jeweler known for selling Rolex watches.  Beyond that transaction, SHERMAN's purchases expanded more broadly into personal possessions and high-end experiences, with increasingly large expenditures at her preferred luxury brands—Louis Vuitton, YSL, Dior, and Christian Louboutin, as well as new categories including purchases through Sotheby's auction house, high-end home items such as Frette linens, jewelry from David Yurman and Luxe VVS, and significant spending on Napa Valley wines—including $6,799.65 at Schrader Cellars.

29.     At the same time in 2022, SHERMAN directed tens of thousands of additional dollars toward the El Dorado Hills residence, including $30,727.19 to Pace Supply and $17,188.09 to Chandler Electric for plumbing and electrical improvements, and $11,938.57 to maintain her and K.S.'s golf

---

[2] These additional JPMC credit cards included cards ending in **9623, 5139, 5046, 7953,** and **2331**, among others.  Financial records reflect that balances on each were paid using funds from the Victim A's **x2271 bank account.**

Verified Complaint for Forfeiture *In Rem*

membership at neighboring Serrano Country Club.  Also, for the first time, SHERMAN directed proceeds from her FRAUD SCHEME toward high-end personal care and cosmetic procedures.

30.    Throughout 2022, SHERMAN continued to rotate charges between the **AMEX card ending in 8200** and several **Chase credit cards** in her name, including **cards ending in 9623** and **2096**, charging a total of $1,448,815.80.  Like in prior years, SHERMAN's credit card balances were paid down, typically each month, using Victim A's funds in the **x2271 account**.

31.    Separately, this period also reflects the mechanics of the RESALE SCHEME becoming visible in SHERMAN's financial records, with thousands of dollars paid to logistics providers, including FedEx and UPS, alongside recurring expenses for a storage unit and bulk purchases from Uline, a commercial supplier of packing and distribution materials.  At the same time, bank records reflect tens of thousands of dollars flowing back into bank accounts controlled by SHERMAN and K.S. through cash deposits and Venmo cashout transfers, including over $390,000 in deposits into SHERMAN's Schwab account and over $100,000 into K.S.'s Chase account.  Taken together with SHERMAN's known employment and concurrent high-end spending, these transactions indicate that the RESALE SCHEME was well underway and generating substantial liquidity—tens of thousands of dollars annually—to SHERMAN and those around her.

### Luxury Unleashed—THE FRAUD SCHEME Expands (2023-2024)

32.    Continuing through 2023, SHERMAN's use of the **AMEX cards** reflected the same pattern as prior years, only at a larger scale.  In staggering single transactions, SHERMAN spent $90,350 at Louis Vuitton, and $80,877 and $64,904 at YSL.  SHERMAN continued building out her jewelry and wine collections, spending $51,594 at Watches of Switzerland, another Rolex dealer, and buying a *Great Heights* lab-grown diamond, in addition to $12,300 at Lokoya, a winery known for its limited-production Cabernet Sauvignons.  In 2023, SHERMAN spent over $800,000 at Louis Vuitton alone, and another $360,000 at YSL, and spent a total of $2,577,912.36 on her **AMEX cards** that were then paid by Victim A's funds in the **x2271 account**.

33.    SHERMAN spent $805,270.33 on her **Chase credit cards** in 2023, consisting largely of purchases from her preferred luxury brands while continuing to fund cosmetic surgical procedures and

11

expenses tied to the RESALE SCHEME, such as postage and shipping.  SHERMAN also returned to spending vast sums on the El Dorado Hills residence, including $12,000 for custom window treatments, $20,000 for new cabinetry, and $21,200 on property taxes, while also directing $8,000 on the Serrano Golf Membership.  As in prior years, SHERMAN did not personally pay for any purchases charged to either the **AMEX** or **Chase credit cards**.  SHERMAN charged the purchases and then returned to same source: Victim A's funds in the **x2271 account**—transferring a total of $3,383,182.59 to cover her credit card spending in 2023.

34.     In 2024, SHERMAN's FRAUD SCHEME doubled in size, reaching nearly $7 million.  The escalation is reflected in single-day transactions on SHERMAN's **AMEX credit cards** that surged to $199,190 and $134,0169 at Louis Vuitton, and $99,000 and $77,220 at YSL.[3]  Over the course of 2024, SHERMAN made 452 transactions at Louis Vuitton stores—including purchases on 16 separate days in November—and, in May alone, she spent $349,882.28.

35.     SHERMAN's 2024 spending spike carried through to both her personal possessions and her residence, spending $23,274 at Devon's Jewelers, while also paying $65,554 to Luxe Design Group for remodeling work, $23,300 for modern garage doors, and $18,271 to El Dorado County to cover property taxes.  SHERMAN further built out her Napa Valley wine collection by spending $33,498 at Lokoya and $3,086 at Scarecrow.  SHERMAN again alternated between using the **AMEX card ending in 8200** and **Chase cards,** now using **cards ending in 5026** and **8291**, for the luxury purchases and home improvements.  In 2024, the balances on SHERMAN's credit cards were paid through transfers totaling approximately $6,963,958.43 from Victim A's funds in the **x2271 account**.

### SHERMAN's Scheme Thrives—and is then Exposed (2025)

36.     In 2025, SHERMAN's credit card spending continued a clear upward trajectory, at a scale far beyond typical consumer behavior.  SHERMAN made increasingly large, concentrated purchases at a core group of high-end brands, including at Louis Vuitton, YSL, and Hermès.  Representative of this pattern, on March 21, 2025, using **AMEX card ending in 5226**, she spent approximately $28,032.00 at Hermès in Beverly Hills on a Birkin handbag, Amulettes Birkin pendant, scarf, and related accessories.

---

[3] During this period, SHERMAN used AMEX credit cards ending in 8200, 8203, 5300, and 1000.

Verified Complaint for Forfeiture *In Rem*

In the first six months of 2025, SHERMAN spent $104,305.85 at Hermès.

37. At the same time, the RESALE FRAUD expanded significantly. After stockpiling substantial quantities of luxury goods through prior credit card purchases, SHERMAN sold dozens, if not hundreds, of items each month through reselling platforms such as StockX and The RealReal, generating monthly cash payments to SHERMAN in amounts often exceeding $60,000, including $65,221.11 and $61,480.55 from The Real Real in August and September 2025, respectively. Below is an example of a Louis Vuitton handbag listing from SHERMAN's page at The RealReal:



LOU1142921
Louis Vuitton Multicolore Monogram x Takashi Murakami Coussin BB 2025
$5,295.00
Discount: --
Status: Commission paid 11/15/25
received on 09/11/25
Item Commission: $3,971.25 (75%)
SOLD                                 LOU1142996  SOLD

38. Over the initial eight months of 2025, SHERMAN received $391,153.08 from The RealReal into her Schwab bank account, and tens of thousands more from StockX into her Provident Credit Union account, including $22,987.98 in the Summer and Fall of 2025. Through the RESALE SCHEME, SHERMAN converted the luxury items into cash deposits into her personal bank accounts, which she then used to pay personal expenses, including Tesla car payments and the Wells Fargo mortgage for the El Dorado Hills residence.

Verified Complaint for Forfeiture *In Rem*

39.    In December 2025, law enforcement executed a federal search warrant at SHERMAN's El Dorado Hills residence, which revealed the full scope of the FRAUD and RESALE SCHEMES.  Law enforcement recovered more than 900 luxury items, most in mint condition with original packaging and authentication materials, stored and displayed throughout the residence.  These items included handbags, clutches, and footwear from brands such as Louis Vuitton, Hermès, Christian Louboutin, and YSL.  In an upstairs closet, law enforcement found dozens of Louis Vuitton handbags lining the top shelf, many pairs of Christian Louboutin boots, and a display case full of handbags made of exotic furs, as shown below:



40.    The search further revealed additional high-value watches acquired with proceeds of the FRAUD SCHEME.  Inside a secured safe, on a nightstand, and elsewhere throughout the residence, law enforcement located eight Rolex watches, including an 18K Rose Gold Cosmograph Daytona and Diamond editions, as shown below:

14



41.    Law enforcement also identified recently purchased recreational items and artwork using proceeds of the FRAUD SCHEME, including an Evolution D-Max XT4 Electric Lifted Golf Cart and a Mercedes Benz EQ Formula E Electric Bike, and collectible artwork, further demonstrating that the FRAUD SCHEME remained active through 2025.  In three separate wine refrigerators, law enforcement found over 100 bottles of wine, including rare Napa Valley cabernet sauvignons from Scarecrow, Hundred Acre, Lokoya, and Schrader Cellars, matching SHERMAN's bulk wine purchases made on the AMEX and Chase credit cards, as shown below:



42.    As part of the scheme, SHERMAN and K.S. used their AMEX and Chase credit cards to make off-premises ("take-home") purchases of premium wine from Serrano Country Club.  Much like her purchases of luxury handbags, SHERMAN folded these wine purchases into the broader FRAUD

SCHEME, using Victim A's funds in the **x2271 account** to pay for top-tier wines that were added to their personal collection, as reflected by those same wines being present in the wine refrigerators during the search. For instance, on February 25, 2025, K.S. bought four bottles of ultra-premium Paul Hobbs *Beckstoffer To Kalon* Cabernet Sauvignon for $550 each, totaling $2,200. On August 23, 2024, SHERMAN bought a $615 bottle of Hundred Acre Cabernet Sauvignon, the fourth such bottle of Hundred Acre purchased by Sherman at Serrano. In all, SHERMAN and K.S. spent tens of thousands of dollars for high-end wine through Serrano's "take-home" program, and hundreds of thousands for wine directly from the vineyards, all with Victim A's funds in the **x2271 account**.

*****

## Summary of the SHERMAN's FRAUD AND RESALE SCHEMES

43.     In total, SHERMAN transferred more than $18 million from the **x2271 account** to cover at least $13.7 million in personal expenditures on AMEX cards and nearly $5 million on Chase credit cards, all without Victim A's approval and for the personal benefit of SHERMAN, K.S., their family members, and potentially others. Sherman used this misappropriated money to support an extravagant lifestyle, including private air travel, international resort stays, home improvements, luxury vehicle payments, high-end wine, and luxury furniture.

44.     However, SHERMAN primarily used the funds stolen from the **x2271 account** to acquire luxury goods, which she later parlayed into an e-commerce resale operation that provided liquidity by selling high-end handbags on the secondary market. In truth, the purported resale activity was a farce. SHERMAN used funds stolen from Victim A to acquire inventory at no personal cost, then resold those items at a fraction of their purchase price. Although the resale prices were discounted, each dollar received was pure profit to SHERMAN.

45.     During the scheme, SHERMAN used many AMEX and Chase credit card numbers, with each card corresponding to a primary account holding a specific credit authorization based on the institution's credit underwriting. For each of these Amex and Chase credit cards, SHERMAN caused the outstanding balances to be paid using funds from the **x2271 account**. Although the card numbers were varied and changed over time, the source of payment did not: transfers from Victim A's **x2271 account**

16

were used for a decade to satisfy charges incurred on SHERMAN's AMEX and JPMC credit cards, reflecting a continuous course of fraudulent conduct.

46.     The FRAUD SCHEME extended beyond SHERMAN's own credit cards to include credit cards issued to three family members—K.S. and her daughters—who used those cards to incur substantial and luxurious expenses, including hotel stays and golfing trips.  As with SHERMAN's credit card balances, the balances on the family members' credit cards were paid using funds from Victim A's **x2271 account**.

47.     SHERMAN profited from the scheme in two principal ways, both of which generated proceeds from the FRAUD SCHEME.  First, SHERMAN used Victim A's funds to pay off credit cards that were used to purchase assets directly, including personal property and improvements to the San Mateo and El Dorado Hills residences, representing the direct conversion of stolen funds into tangible assets.  This class of proceeds, referred to generally herein as the *In Rem* Defendants, also include the **Serrano Golf Membership**, **Tesla Model S Plaid, 4-door Sedan, VIN: 5JYSA1E61NF485184**, and **1967 Camaro V8 Sport Coupe, VIN: 124377L164277**, are traceable to the FRAUD SCHEME.

a.  During the most active periods of the fraud scheme, SHERMAN made more than $40,000 in payments to Tesla, reflecting purchase, financing, and ownership costs funded with misappropriated funds, including large payments of $6,435 and $2,547.03, and monthly payments between $300-400 in 2022, 2023, 2024, and $2,499.90 monthly starting in 2025, for the **Tesla Model S Plaid** that served as her primary vehicle.  To pay Tesla, SHERMAN used the fraud-involved AMEX and Chase credit cards and her Schwab checking account, which was infused with hundreds of thousands of dollars from The RESALE SCHEME.

b.  SHERMAN similarly used the fraud-involved AMEX and Chase credit cards to restore and enhance the **1967 Camaro V8 Sport Coupe, VIN: 124377L164277**, registered to K.S, who acquired the **1967 Camaro** in or about 2018 for a nominal purchase price of $800 from a seller in Los Angeles.  The **1967 Camaro's** present value is derived almost entirely from extensive restoration work performed during the fraud scheme, through the

17

FRAUD SCHEME.  In 2018 and 2019, SHERMAN used her AMEX credit card to pay at least $14,048 to Matt's Classic Bowties, a specialty automotive business located in Benicia, California, that focuses on the restoration and rehabilitation of classic GM vehicles, including Chevrolets.  Notably, SHERMAN paid Matt's Classic Bowties $5,517.23 on December 10, 2018 and $8,531.36 on March 27, 2019.  Benicia is located in between to SHERMAN's and K.S.'s residence at the time in San Mateo and their current residence in El Dorado Hills.  The $14,048 in payments made to Matt's Classic Bowties correspond to substantial restoration work that appears to have materially increased the value of the **1967 Camaro** and were funded with proceeds of the FRAUD SCHEME.

48.    Second, and more extensively, SHERMAN profited from the proceeds generated from the RESALE SCHEME.  In recent years, the RESALE SCHEME focused exclusively through two established resellers, The RealReal and StockX, which transmitted proceeds via ACH transfers into the SHERMAN's primary bank accounts at Schwab, Wells Fargo, and Provident Credit Union.  Those ACH transfers are readily identifiable in records from the financial institutions and reseller platforms.  Earlier in the scheme, however, SHERMAN's bank records reflect large and repeated transfers—often totaling tens of thousands of dollars, without any corresponding legitimate source of income.  These transfers, from sources such as PayPal and Venmo, are consistent with the aggregation and deposit of resale proceeds received through non-ACH payment methods, including peer-to-peer marketplace transactions associated with platforms such as Facebook Marketplace, Craigslist, eBay, and similar channels.  No legitimate earnings correspond to these deposits:  known wage income is accounted for through identified employer direct deposits, and investigators have identified no lawful business or income source capable of generating the volume of funds reflected in these transfers.

49.    Additional financial activity further corroborates this payment structure.  Bank and payment-platform records show extensive Venmo activity, including frequent and substantial "cash-out" transfers into SHERMAN's and K.S.'s accounts that are inconsistent with personal reimbursement or ordinary consumer use and instead align with resale activity.  The records also reflect substantial expenditures integral to a resale operation, including payments to international logistics and shipping

18

companies, storage unit rentals, online advertising expenditures, and expenses associated with maintaining online storefronts and payment infrastructure.

50.     Finally, the records show repeated large-dollar checks—often in the range of $20,000 to $30,000—exchanged between SHERMAN and K.S dur the conspiracy's most active years.  This pattern is consistent with the division of proceeds from the RESALE SCHEME and cannot be explained by any legitimate business relationship or lawful income stream.

## FIRST CLAIM FOR RELIEF
### 18 U.S.C. § 981(a)(1)(C)

51.     The above paragraphs 1 through 50 are incorporated by reference as though fully set forth herein.

52.     The United States alleges that the *In Rem* Defendants, identified initially in the Caption and more extensively in Exhibits One through Ten, were derived from proceeds traceable to an offense constituting a "specified unlawful activity" as defined in 18 U.S.C. § 1956(c)(7), which incorporates the definition of "specified unlawful activity" found in 18 U.S.C. § 1961(1) and is therefore subject to forfeiture to the United States pursuant to 18 U.S.C. § 981(a)(1)(C).  Wire Fraud in violation of 18 U.S.C. § 1343, constitutes "specified unlawful activity" as defined in § 1961(1).

## SECOND CLAIM FOR RELIEF
### 18 U.S.C. § 981(a)(1)(A)

53.     The above paragraphs 1 through 50 are incorporated by reference as though fully set forth herein.

54.     The *In Rem* Defendants, identified initially in the Caption and more extensively in Exhibits One through Ten, are subject to forfeiture to the United States pursuant to 18 U.S.C. § 981(a)(1)(A) because they were involved in a transaction or attempted transaction in violation of sections 1956 and 1957 of Title 18, an offense punishable by more than one year's imprisonment.

55.     The United States does not request authority from the Court to seize the defendant real property, 4541 Gresham Drive, El Dorado Hills, California, at this time.  The United States will, as provided by 18 U.S.C. § 985(b)(1) and (c)(1):

a. Post notice of this action and the Complaint on the defendant real property,

b. Serve notice of this action on the defendant real property owners along with a copy of this Complaint; and

c. File with the county where the defendant real property is located a lis pendens providing notice of the property's status as a defendant in this *in rem* forfeiture action.

56. Title 18 U.S.C. § 985(c)(3) provides that, because the United States will post notice of this Complaint on the defendant real property, it is not necessary for the Court to issue an arrest warrant *in rem*, or to take any other action to establish *in rem* jurisdiction over the defendant real property.

### PRAYER FOR RELIEF

WHEREFORE, the United States prays that:

1. Process issue according to the procedures of this Court in causes of action *in rem*;

2. Any person having an interest in any of the *in rem* defendants be given notice to file a claim and to answer the complaint;

3. The Court enter a judgment of forfeiture of the *in rem* defendants to the United States; and

4. The Court grant such other relief as may be proper.

Dated:  4/24/2026

ERIC GRANT
United States Attorney


By:   /s/ Kevin C. Khasigian
KEVIN C. KHASIGIAN
DHRUV M. SHARMA
Assistant U.S. Attorneys

Verified Complaint for Forfeiture *In Rem*

## VERIFICATION

I, Marshall Miller, hereby verify and declare under penalty of perjury that I am a Special Agent with the U.S. Department of the Treasury, Internal Revenue Service – Criminal Investigation, that I have read the foregoing Verified Complaint for Forfeiture *In Rem* and know the contents thereof, and that the matters contained in the Verified Complaint are true to the best of my knowledge and belief.

The sources of my knowledge and information and the grounds of my belief are the official files and records of the United States and information supplied to me by other law enforcement officers, together with others, as a Special Agent with the U.S. Department of the Treasury, Internal Revenue Service – Criminal Investigation.

I hereby verify and declare under penalty of perjury that the foregoing is true and correct.

Dated: 4/24/2026

      /s/ Marshall Miller
MARSHALL MILLER
Special Agent
Internal Revenue Service – Criminal Investigation

(Signature retained by attorney)

21

Verified Complaint for Forfeiture *In Rem*

**ATTACHMENT A-1**

| YEAR | AMEX CREDIT CARD (last four) | SPEND | x2771 TRANSFERS |
|---|---|---|---|
| 2020 | *1009<br>*7008 | $9,170.82<br>$430,085.96<br><br>Total $439,256.78 | $486,255.13 |
| 2021 | *1009<br>*2008<br>*7008 | $130,802.17<br>*No charges to 2008 in 2021<br>$488,170.82<br><br>Total $618,972.99 | $602,940.84 |
| 2022 | *1009<br>*2008<br>*7008<br>*8006<br>*9004 | $328,802.56<br>$190,829.90<br>$215,732.31<br>$146,599.55<br>$258,793.43<br><br>Total $1,140,757.75 | $1,124,635.49 |
| 2023 | *1009<br>*2008<br>*9004<br>*2007<br>*3005 | $205,941.74<br>$892,767.40<br>$1,335,507.52<br>$16,437.85<br>$102,869.10<br><br>Total $2,553,523.61 | $2,577,912.26 |
| 2024 | *2008<br>*9004<br>*3005 | $2,082,061.16<br>$4,242,381.52<br>$526,835.67<br><br>Total $6,851,278.35 | $5,892,613.56 |
| 2025 | *2008<br>*9004<br>*3005 | $378,707.12<br>$656,932.40<br>$142,149.50<br><br>Total $1,177,789.02 | $1,900,183.12 |

Verified Complaint for Forfeiture *In Rem*

**ATTACHMENT A-2**

| YEAR | CHASE CREDIT CARD (last four) | SPEND | x2771 TRANSFERS |
|---|---|---|---|
| **2020** | **\*9508** | $359,144.69<br><br>**Total $359,144.69** | $201,670.01 |
| **2021** | \*9508<br>**\*9623** | $102,527.33<br>$277,508.42<br><br>**Total $380,035.75** | $216,966.06 |
| **2022** | \*9623<br>**\*7953**<br>**\*2096**<br>**\*0678**<br>**\*1821** | $290,194.66<br>$129,480.02<br>$297,172.26<br>$4,124.15<br>$32,485.18<br><br>**Total $753,456.27** | $324,180.31 |
| **2023** | \*7953<br>\*0678<br>\*1821<br>**\*5139**<br>**\*8291** | $262,951.64<br>$800,751.01<br>$120,148.16<br>$29,274.52<br>$42,443.55<br><br>**Total $1,255,568.88** | $805,270.33 |
| **2024** | \*7953<br>\*1821<br>\*5139<br>\*8291<br>**\*5226** | $450,445.57<br>$123,603.74<br>$52,962.91<br>$446,911.42<br>$440,827.28<br><br>**Total $1,514,750.92** | $1,071,344.87 |
| **2025** | \*7953<br>\*1821<br>\*5139<br>\*5226 | $447,650.80<br>$169,659.96<br>$780,422.07<br>$788,416.84<br><br>**Total $2,186,149.67** | $1,047,265.23 |

Verified Complaint for Forfeiture *In Rem*

## ATTACHMENT A-3

## Luxury Brand Spending

| | 2021 | | 2022 | | 2023 | | 2024 | | 2025 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **AMEX** | **CHASE** | **AMEX** | **CHASE** | **AMEX** | **CHASE** | **AMEX** | **CHASE** | **AMEX** | **CHASE** | **TOTALS** |
| Louis Vuitton | $8,129.56 | $3,217.50 | $28,480.26 | $13,262.42 | $839,264.19 | $228,002.40 | **$3,085,409.93** | $239,976.46 | $355,097.70 | $317,824.37 | $5,118,664.79 |
| Yves Saint Laurent | $0.00 | $0.00 | $0.00 | $4,332.90 | $364,366.75 | $38,175.65 | $812,958.77 | $8,287.60 | $42,385.21 | $67,138.51 | $1,337,645.39 |
| Saks 5th Ave | $19,771.72 | $0.00 | $0.00 | $0.00 | $90,254.78 | $14,096.66 | $954,903.58 | $30,941.52 | $585,420.85 | $255,075.50 | $1,950,464.61 |
| Dior | $12,290.85 | $0.00 | $7,239.38 | $0.00 | $32,307.84 | $28,679.65 | $109,315.31 | $462.04 | $5,255.25 | $1,559.80 | $197,110.12 |
| Christian Louboutin | $21,031.44 | $7,307.07 | $16,539.00 | $7,752.93 | $1,755.00 | $2,935.03 | $13,515.00 | $20,640.13 | $0.00 | $6,693.17 | $98,168.77 |
| Valentino | $0.00 | $0.00 | $0.00 | $0.00 | $15,461.85 | $15,027.11 | $0.00 | $4,856.25 | $0.00 | $0.00 | $35,345.21 |
| Hermes | $1,732.38 | $0.00 | $0.00 | $0.00 | $14,619.52 | $0.00 | $0.00 | $0.00 | $3,823.46 | $104,305.85 | $124,481.21 |
| Neiman Marcus | $1,732.38 | $0.00 | $0.00 | $0.00 | $14,619.52 | $0.00 | $0.00 | $0.00 | $3,823.46 | $104,305.85 | $124,481.21 |
| Chanel | $38,781.22 | $3,052.10 | $46,436.58 | $9,707.09 | $34,513.98 | $7,141.44 | $42,817.07 | $11,203.62 | $2,800.00 | $50,122.20 | $246,575.30 |
| Prada | $0.00 | $6,761.31 | $0.00 | $0.00 | $0.00 | $0.00 | $23,274.00 | $23,274.00 | $0.00 | $850.00 | $54,159.31 |
| Restoration Hardware | $37,529.94 | $1,000.00 | $11,152.93 | $0.00 | $3,720.51 | $0.00 | $69,239.40 | $24,837.56 | $8,557.48 | $13,146.48 | $169,184.30 |
| | | | | | | | | | | | |
| | | | | | | | | | | | **$9,456,280.22** |

**ATTACHMENT A-4**

**Spending on Residences**

| YEAR | CARD (AMEX/CHASE) | SPEND | DESCRIPTION |
|---|---|---|---|
| 2019 | AMEX *1009 *7008 | $1,097.27<br>**$1,097.27** | PG&E and Decorative Plumbing Supply |
| 2020 | AMEX *1009 *7008<br>CHASE *9508 | $11,942.64<br>$29,233.22<br>**$41,175.86** | A-1 Appliance; Decorative Plumbing; Ferguson; Pace Plumbing; PG&E; San Mateo Tax; Super Brothers Plumbing; and Wells Fargo Home Mortgage |
| 2021 | AMEX *1009 *7008<br>CHASE *9508 *9623 | $29,978.81<br>$12,571.19<br>**$42,550.00** | El Dorado County Property Tax; PG&E; Waste Connections (Trash); El Dorado Irrigation (Water); Stars and Stripes Pool Cleaning; Closet Gallery Custom Closets |
| 2022 | AMEX *1009 *2008 *7008 *8006 *9004<br>CHASE *9623 *7953 *2096 *0678 *1821 | $65,289.25<br>$9,407.85<br>**$74,697.10** | Pace Plumbing; El Dorado County Property Tax; PG&E; Waste Connections (Trash); and Norwall Power System Home Backup Generator |
| 2023 | AMEX *1009 *2008 *9004 *2007 *3005<br>CHASE *7953 *0678 *1821 *5139 *8291 | $23,688.16<br>$34,860.22<br>**$58,548.38** | El Dorado County Property Tax; PG&E; Waste Connections (Trash); El Dorado Irrigation (Water); AJ Madison Appliances; Closet Gallery LLC Custom Closets |
| 2024 | AMEX *2008 *9004 *3005<br>CHASE *7953 *1821 *5139 *8291*5226 | $996.06<br>$79,963.13<br>**$80,959.19** | Waste Connections (Trash); Pool Service; Closet Gallery LLC Custom Closets; El Dorado County Property Tax; El Dorado Irrigation (Water); PG&E; Paramount Garage Doors |
| 2025 | AMEX *2008 *9004 *3005<br>CHASE *7953 *1821 *5139 *5226 | $404.82<br>$29,906.63<br>**$30,311.45** | Waste Connections (Trash); Pool Service; El Dorado County Property Tax; El Dorado Irrigation (Water); PG&E |

25

## OVERVIEW OF *IN REM* DEFENDANTS

Exhibit 1 – 4 Hermès Birkin Bags
Exhibit 2 – 8 Rolex Watches
Exhibit 3 – 8 Judith Leiber Clutch Bags
Exhibit 4 – Louis Vuitton Handbags, Footwear, and Accessories
Exhibit 5 – Yves Saint Laurent (YSL) Handbags, Footwear, and Accessories
Exhibit 6 – Handbags, Footwear, and Accessories from Various Luxury Brands
Exhibit 7 – Jewelry and Accessories
Exhibit 8 – Art, Collectibles, and Recreational Equipment
Exhibit 9 – Wine

Verified Complaint for Forfeiture *In Rem*

## EXHIBIT 1 - Hermès Birkin Bags

| Color | Description | Reference No. | Seizure Location |
|---|---|---|---|
| White | Hermès Birkin 35 White Swift Palladium Hardware Purse | 0649 | 4541 Gresham Drive, El Dorado Hills, California |
| Black | Hermès Birkin ToGo Palladium Hardware Purse | 1084 | 4541 Gresham Drive, El Dorado Hills, California |
| Pink | Hermès Birkin Epsom Leather Palladium Hardware Purse | 1085 | 4541 Gresham Drive, El Dorado Hills, California |
| Black | Hermès Birkin Evelyne 16 TPM Crossbody Taurillon Clemence Vermillon Crossbody Bag | 1086 | 4541 Gresham Drive, El Dorado Hills, California |

Verified Complaint for Forfeiture *In Rem*

**EXHIBIT 2 – Rolex Watches**

| Description | Serial No. | Reference No. | Seizure Location |
|---|---|---|---|
| Rolex Datejust Stainless Steel and Diamond Bracelet Watch | 7C48U085 | 94260012-02 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex Cosmograph Daytona 18K Rose Gold Wristwatch | 82H978A5 | 94260012-03 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex Day-Date 18K Rose Gold Bracelet Watch | 78X216J4 | 94260012-04 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex Yacht-Master 18K Rose Gold and Diamond Wristwatch | W9418276 | 94260012-05 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex GMT-Master II "Meteorite Pepsi" 18K White Gold Bracelet Watch | 4N70N561 | 94260012-06 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex Submariner Date 18K Yellow Gold and Stainless Steel Bracelet Watch | 314Q5394 | 94260012-07 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex Yacht-Master 18K White Gold Wristwatch | M3J29028 | 94260012-08 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex Sky-Dweller 18K Rose Gold Braclet Watch | SP028945 | 94260012-09 | 4541 Gresham Drive, El Dorado Hills, California |

28

**EXHIBIT 3 - Judith Leiber Clutch Bags**

| Designer | Description | Color | Reference No. |
|----------|-------------|-------|---------------|
| Judith Leiber | Brick Phone Text Me Crystal-Embellished Clutch | Pink | 227 |
| Judith Leiber | x Sanrio Hello Kitty Crystal Top-Handle Bag | White and Red | 559 |
| Judith Leiber | X-Ray Spy Kit Crystal-Embellished Clutch | Black | 560 |
| Judith Leiber | Hot Lips Crystal-Embellished Silver-Tone Clutch | Red | 561 |
| Judith Leiber | Cherry Cupcake Crystal-Embellished Clutch | Pink and White | 562 |
| Judith Leiber | Stack of Cash Billion Crystal-Embellished Clutch | Black and White | 563 |
| Judith Leiber | Natalie Crystal Clutch Shoulder Bag | Champagne Gold | 569 |
| Judith Leiber | Soft Boom Box Couture Bag | Silver | 838 |

29

**EXHIBIT 4 - LOUIS VUITTON HANDBAGS, FOOTWEAR, AND ACCESSORIES**


[SEE ATTACHED]

Verified Complaint for Forfeiture *In Rem*

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| | | | | |
| Louis Vuitton | Pair of earrings | earrings | Silver | 1532 |
| Louis Vuitton | Horizon Light Up Earphones with charging case | earphones | Black | 1520 |
| Louis Vuitton | PM Trunk | speaker | Pink and purple | 1521 |
| Louis Vuitton | Side Trunk | purse | Grey | 9 |
| Louis Vuitton | Alma BB amazing zeb.mng with lock and card holder | purse | Dark brown | 10 |
| Louis Vuitton | Nano Noe rab.mng with pink bunny | purse | Dark brown | 11 |
| Louis Vuitton | OTG PM anim.rev.duck with yellow duck, Coin Purse, and black strap | purse | Brown | 12 |
| Louis Vuitton | Capuci.BB sl ll Blanc | purse | White and multi colored | 13 |
| Louis Vuitton | Capucines with Mink Fur accents | purse | Black | 14 |
| Louis Vuitton | Capucines in Taurillon Leather | purse | Cream | 15 |
| Louis Vuitton | Crocodile Skin City Steamer MM with strap | purse | Tope | 16 |
| Louis Vuitton | Alligator Skin Steamer PM with strap and dust cover | purse | Saphire | 17 |
| Louis Vuitton | EPI Leather Twist PM | purse | White | 18 |
| Louis Vuitton | P.Malle CM Aut.soft Pink | purse | Pink | 19 |
| Louis Vuitton | Leather Capucines East-West Mini | handbag | White | 20 |
| Louis Vuitton | Leather Wicker Wings Mini Kaui | handbag | Wicker with white | 21 |
| Louis Vuitton | Petite Malle Crocodilien Brillant | purse | Rainbow | 22 |
| Louis Vuitton | Crocodile Embossed Leather Clutch | purse | Silver | 23 |
| Louis Vuitton | Quartz Pink and Sky Blue Leather Lovelock Chain | purse | Cream | 24 |
| Louis Vuitton | East-West MM Capucines | purse | Black leather | 25 |
| Louis Vuitton | Capucines Mini Blossom | purse | Cream | 26 |
| Louis Vuitton | Belt and Wallet | purse | Dark brown | 27 |
| Louis Vuitton | Monogram Calfskin Burger Pouch | bag charm | Brown, yellow, and red | 84 |
| Louis Vuitton | Monogram Calfskin LV Cow Pouch | bag charm | Cream and brown | 85 |
| Louis Vuitton | Monogram Adorable Bear | bag charm | Brown and white | 86 |
| Louis Vuitton | Croissant | bag charm | Brown | 87 |
| Louis Vuitton | Monogram LV Alien | bag charm | Silver and black | 88 |

1

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Takashi Murakami Sarah | wallet | White | 89 |
| Louis Vuitton | LV x TM Zippy | wallet | Pink | 90 |
| Louis Vuitton | Zippy | wallet | Black | 91 |
| Louis Vuitton | Taigarama Monogram Organizer | wallet | Neon green | 92 |
| Louis Vuitton | LV x Park Seo Bo | wallet | Blue and black | 93 |
| Louis Vuitton | Marque l. Vuitton Deposee Signature Print | wallet | Brown | 94 |
| Louis Vuitton | Monogram Surfin' | pocket organizer | Pink | 95 |
| Louis Vuitton | Ostrich Leather | pocket organizer | Pink | 96 |
| Louis Vuitton | Monogram Canvas Cruise | cardholder | Brown | 97 |
| Louis Vuitton | Monogram Skating Figures | key pouch | Brown | 98 |
| Louis Vuitton | Reverse Monogram Recto Verso | cardholder | Brown | 99 |
| Louis Vuitton | Christmas Animation Sailing Vivienne | key pouch | Brown | 100 |
| Louis Vuitton | LV Charms | cardholder | Brown and pink | 101 |
| Louis Vuitton | Monogram Tiles by the Pool | cardholder | Coral | 102 |
| Louis Vuitton | Empreinte Monogram LV Charms | cardholder | Light Pink | 103 |
| Louis Vuitton | Holiday xmas 2024 Vivienne | cardholder | Brown and pink | 104 |
| Louis Vuitton | LV charms | cardholder | Perriwinkle | 105 |
| Louis Vuitton | LV Charms Monogram Empreinte Leather | cardholder | Iridescent silver | 106 |
| Louis Vuitton | Romy | cardholder | Brown and blue | 107 |
| Louis Vuitton | Marque l. Vuitton Deposee SignaturePprint | cardholder | Brown | 108 |
| Louis Vuitton | Double | cardholder | White | 109 |
| Louis Vuitton | x Takashi Murakami | cardholder | Perriwinkle and pink | 110 |
| Louis Vuitton | PM Colormania Fuchsia | cardholder | Brown and pink | 111 |
| Louis Vuitton | x Takashi Murakami Cherry Porte-Cartes Magnet | cardholder | Brown and red | 112 |
| Louis Vuitton | Monogram Charlotte | pencil pouch | Brown | 113 |
| Louis Vuitton | Porte Cartes Magnet Monogram Macassar | cardholder | Brown | 114 |
| Louis Vuitton | LV x TM Portefeuille Capucines | wallet | Cream | 115 |
| Louis Vuitton | Japan Mt. Fuji with dust pouch | pocket organizer | Pink | 116 |
| Louis Vuitton | Rosalie | coin purse | Dragon fruit pink | 117 |
| Louis Vuitton | LV x TM Monogram Cherry with duster bag | wallet | Brown | 118 |
| Louis Vuitton | Golf Sunglasses Pouch with Sunglasses | pouch | White and blue | 119 |
| Louis Vuitton | Vivienne Pochette Kirigami Piece Pouch Set | pouch | Brown | 120 |

2

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Pochette Felicie Vivienne Sailing | purse | Brown | 121 |
| Louis Vuitton | Kirigami Organizer | pouch | Brown | 122 |
| Louis Vuitton | Denim Giant Monogram Pochette | cosmetic pouch | Blue | 123 |
| Louis Vuitton | Cosmetic MM | pouch | Brown | 124 |
| Louis Vuitton | Cosmetic MM | pouch | Brown | 125 |
| Louis Vuitton | Monogram Clear | clutch | Orange | 126 |
| Louis Vuitton | Monogram Clear | clutch | Orange | 127 |
| Louis Vuitton | Monogram Cassandre Matelasse | cardholder | Black | 128 |
| Louis Vuitton | Set of three Transparent Toiletry | bags | Cream and clear | 130 |
| Louis Vuitton | Set of three Transparent Toiletry | bags | Cream and clear | 131 |
| Louis Vuitton | Set of three Transparent Toiletry | bags | Cream and clear | 132 |
| Louis Vuitton | Set of three Transparent Toiletry | bags | Cream and clear | 133 |
| Louis Vuitton | Set of three Transparent Toiletry | bags | Cream and clear | 134 |
| Louis Vuitton | x Takashi Murakami Cherry Speedy Soft Bandouliere | purse | Blue and red | 135 |
| Louis Vuitton | x Takashi Murakami Neverfull Inside Out BB Cherry Bag with Matching Wallet | bag | Blue and red | 136 |
| Louis Vuitton | Loop PM Damier Vernis Calfskin | shoulder bag | Pink and white | 137 |
| Louis Vuitton | City streamer ostrich leather mini bag with duster bag | mini bag | Purple | 138 |
| Louis Vuitton | Speedy 30 bandouliere natural raffa bag with cowhide-leather with sunflower add on | bag | Cream | 139 |
| Louis Vuitton | Capucines BB with gold hardware | bag | Purple | 140 |
| Louis Vuitton | Hat box style crocodile embossed leather | bag | Pink and yellow | 141 |
| Louis Vuitton | Capucines nano | purse | White and gold | 142 |
| Louis Vuitton | Camera box monogram empreinte | purse | Black and gold | 143 |
| Louis Vuitton | Petite valise monogram reverse canvas | purse | Brown and black | 144 |
| Louis Vuitton | Denim speedy soft 30 handbag with scarf keychain | handbag | Grey | 145 |
| Louis Vuitton | x Takashi Murakami Cherry Blossom Camera Box | purse | Brown and pink | 146 |
| Louis Vuitton | Monoglam Side Trunk | bag | Rose metallic pink | 147 |
| Louis Vuitton | Monogram Shadow | clutch box | Black | 148 |

3

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Petite Valise Denim Monogram Cowhide leather | handbag | Blue and cream | 149 |
| Louis Vuitton | Cousin | shoulder bag | Pink | 150 |
| Louis Vuitton | Monogram Petit Valise | trunk bag | Silver and brown | 151 |
| Louis Vuitton | Handled Trunk monogram purse with duster bag | trunk bag | Brown and gold | 152 |
| Louis Vuitton | Petite valise malletage leather | handbag | Blue grey | 153 |
| Louis Vuitton | Onthego PM Monogram Canvas Purse with duster | purse | Brown | 154 |
| Louis Vuitton | Keepall bandouliere 25 taurilleon leather | bag | Black | 155 |
| Louis Vuitton | S-lock crocodile leather | sling bag | Black | 156 |
| Louis Vuitton | Malle fleurs monogram canvas trunk | jewelry box | Brown and gold | 157 |
| Louis Vuitton | Speedy 25 monogram | purse | Brown | 158 |
| Louis Vuitton | Beany with dustbag and glove pair | beany | Pink | 159 |
| Louis Vuitton | Damier signature zip through | cardigan | Grey | 162 |
| Louis Vuitton | Tropical floral | shirt dress | White and orange | 166 |
| Louis Vuitton | Denim maxi | skirt | Blue | 167 |
| Louis Vuitton | Ruffled | mini skirt | Black | 171 |
| Louis Vuitton | Knitted | dress | Navy blue | 172 |
| Louis Vuitton | Monogram | scarf | Black | 174 |
| Louis Vuitton | Towel | poncho | Blue and white | 175 |
| Louis Vuitton | Knit maxi | dress | Black | 176 |
| Louis Vuitton | Belted | dress | Black | 177 |
| Louis Vuitton | Fitted | tank dress | Blue | 185 |
| Louis Vuitton | Monogram fitted | dress | Ivory | 188 |
| Louis Vuitton | Mink | jacket | Black | 189 |
| Louis Vuitton | Floral | dress | Yellow and blue | 191 |
| Louis Vuitton | Monogram fit and flare | dress | Black | 192 |
| Louis Vuitton | Yoga mat | mat | White and pink | 195 |
| Louis Vuitton | Horizon 55 colormania monogram | suitcase | Brown | 198 |
| Louis Vuitton | Limited edition runway rolling trunk | suitcase | Black and silver | 199 |
| Louis Vuitton | Horizon 55 monogram canvas | suitcase | Brown and tan | 200 |
| Louis Vuitton | Leather platform | pumps | Black | 203 |
| Louis Vuitton | Aftergame mesh and leather | sneakers | Black and white | 204 |
| Louis Vuitton | Aspen line suede calf leather ankle | boots | Tan | 206 |

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Lambskin pool pillow comfort mule | flip flops | White | 207 |
| Louis Vuitton | Romy denim flat | ballerina shoes | Light blue | 211 |
| Louis Vuitton | Trainer low | sneakers | White and blue | 216 |
| Louis Vuitton | X timberland 6-inch ankle | boots | Black | 217 |
| Louis Vuitton | Time out | sneakers | Yellow | 220 |
| Louis Vuitton | Time out | sneakers | White and tan | 222 |
| Louis Vuitton | Monogram shadow lace up | pouch | Black | 228 |
| Louis Vuitton | Shoulder keepall bandouliere | strap | Brown | 235 |
| Louis Vuitton | Purse strap with black and green pouch attachments | strap | Light brown | 236 |
| Louis Vuitton | Lv tape card holder with strap | strap | Light brown | 237 |
| Louis Vuitton | Monogram eclipse porte cartes on strap | wallet | Black | 238 |
| Louis Vuitton | Adjustable | shoulder strap | Light brown | 242 |
| Louis Vuitton | Transparent button | bags | 3 Orange | 244 |
| Louis Vuitton | Card holder with dust cover and box | cardholder | Brown | 245 |
| Louis Vuitton | X pharrell williams speedy p9 bandouliere 40 bag with dust cover and pillow | bag | Red | 246 |
| Louis Vuitton | Speedy p9 bandoiliere 40 bag with dust cover and pillow | bag | Yellow | 247 |
| Louis Vuitton | Speedy p9 bandoiliere 30 bag with dust cover and pillow | bag | Pink | 248 |
| Louis Vuitton | Speedy p9 bandoiliere 40 bag with dust cover and pillow | bag | Orange | 249 |
| Louis Vuitton | Keepall bandouliere 50 transparent | bag | Red | 250 |
| Louis Vuitton | Monogram zippy leather | wallet | Black | 255 |
| Louis Vuitton | Scott box plexiglass | bag | Clear | 256 |
| Louis Vuitton | X sun yitian zippy duck | coin purse | Brown | 257 |
| Louis Vuitton | Monogram vivienne | candy box | Dark brown | 258 |
| Louis Vuitton | Monogram plexiglass | Scott box | Clear | 259 |
| Louis Vuitton | Crocodile leather long | wallet | Pink | 260 |
| Louis Vuitton | Brazza sunrise monogram eclipse | wallet | Black | 261 |
| Louis Vuitton | Tom ford lizard-embossed metallic leather | wallet | Pink | 262 |
| Louis Vuitton | Victorine Monogram Canvas Vivienne Xmas Animation Print | wallet | Brown | 263 |
| Louis Vuitton | Zippy Rabbit Monogram Canvas | wallet | Brown | 266 |
| Louis Vuitton | LV x TM Monogram Cerises Lisa | wallet | Brown | 267 |
| Louis Vuitton | x Takashi Murakami Monogram Cherry Denim Zippy Wallet with dust cover | wallet | Blue | 268 |

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Coated canvas leather monogram | wallet | Dark brown | 275 |
| Louis Vuitton | Crocodile leather long | wallet | Grey and white | 277 |
| Louis Vuitton | LV Charms Monogram Candy Red Canvas | cardholder | Brown | 278 |
| Louis Vuitton | LV Charms 2024 Vivienne Holiday | cardholder | Brown and blue | 280 |
| Louis Vuitton | x Takashi Murakami Panda | cardholder | Brown and pink | 281 |
| Louis Vuitton | Pocket organizer | wallet | Black and white | 283 |
| Louis Vuitton | Monogram Eclipse Brazza | wallet | Black and white | 284 |
| Louis Vuitton | Monogram Empreinte Portefeuille Brazza nm wallet with dust cover wallet | wallet | White | 285 |
| Louis Vuitton | Monogram Craggy Portefeuille Brazza NM | wallet | Cream | 286 |
| Louis Vuitton | Rosalie coin purse with dust cover | coin purse | Pink | 287 |
| Louis Vuitton | Zippy denim | wallet | Blue | 288 |
| Louis Vuitton | x Takashi Murakami Criss-Cross | cardholder | Pink and blue | 289 |
| Louis Vuitton | Ostrich leather | passport holder | Pink | 290 |
| Louis Vuitton | Neo porte cartes | cardholder | Black | 291 |
| Louis Vuitton | Monogram | pocket organizer | Blue | 292 |
| Louis Vuitton | Bone key | pouch | Brown | 293 |
| Louis Vuitton | Romy empreinte leather | cardholder | Light blue | 294 |
| Louis Vuitton | Monogram guitar charm | pouch bag | Brown | 295 |
| Louis Vuitton | Monogram denim | wallet | Blue | 296 |
| Louis Vuitton | X takashi murakami superflat panda | bag charm | Multi colored | 297 |
| Louis Vuitton | Monogram 2024 christmas animation rosalie | coin purse | Brown | 298 |
| Louis Vuitton | 2024 christmas animation the candy factory | key pouch | Brown | 299 |
| Louis Vuitton | Zippy wallet monogram canvas | wallet | Cream | 300 |
| Louis Vuitton | Monogram embossed zippy | wallet | Black and pink | 301 |
| Louis Vuitton | Taiga leather | pocket organizer | Grey | 302 |
| Louis Vuitton | Monogram canvas lv cup | bag charm | White and brown | 303 |
| Louis Vuitton | Lv vers damier tape key | key holder | Light brown | 304 |
| Louis Vuitton | Himalayan crocodile | pocket organizer | Grey and white | 305 |
| Louis Vuitton | Ostrich leather | pocket organizer | Purple | 306 |

6

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | X takashi murakami romy | cardholder | Pink and white | 307 |
| Louis Vuitton | Lv turtle bag charm | pouch | Purple | 308 |
| Louis Vuitton | Lv vertical compact leather | wallet | Blue | 309 |
| Louis Vuitton | Vivienne snow show zippy | wallet | Brown | 310 |
| Louis Vuitton | Crocodile leather | wallet | Teal | 311 |
| Louis Vuitton | X takashi murakami monogram | pencil pouch | Black | 312 |
| Louis Vuitton | Himalayan crocodile | wallet | White and pink | 313 |
| Louis Vuitton | X takashi murakami | key pouch | Black | 314 |
| Louis Vuitton | Crocodile leather | cardholder | White and grey | 315 |
| Louis Vuitton | Rosalie empreinte leather | coin purse | Pink | 316 |
| Louis Vuitton | X takashi murakami victorine wallet with dust cover | wallet | Black | 317 |
| Louis Vuitton | Crocodile skin zip around | wallet | Teal | 318 |
| Louis Vuitton | Crocodile skin zip around | wallet | Blue | 319 |
| Louis Vuitton | Brazza leather | wallet | Black | 320 |
| Louis Vuitton | X takashi murakami monogram lamskin leather | wallet | Black | 321 |
| Louis Vuitton | X takashi murakami rosalie | coin purse | White | 322 |
| Louis Vuitton | Crocodile | cardholder | Teal | 323 |
| Louis Vuitton | Monogram eclipse canvas | wallet | Black | 324 |
| Louis Vuitton | X takashi murakami lisa | wallet | Light green | 325 |
| Louis Vuitton | Crocodile | wallet | Blue | 326 |
| Louis Vuitton | Crocodile | wallet | Grey | 327 |
| Louis Vuitton | Zippy 2024 christmas candy factory capsule collection | coin purse | Dark brown | 328 |
| Louis Vuitton | Ostrich leather | wallet | Black | 329 |
| Louis Vuitton | Himalayan crocodile | wallet | Cream | 330 |
| Louis Vuitton | Ostrich leather | wallet | Black | 331 |
| Louis Vuitton | Lisa monogram vivienne print | wallet | Dark brown | 332 |
| Louis Vuitton | Brazza crocodile leather | wallet | Blue | 333 |
| Louis Vuitton | Emilie monogram | wallet | Dark brown | 334 |
| Louis Vuitton | Brazza ostrich leather | wallet | Lime green | 335 |
| Louis Vuitton | Lv x tm monogram cerises | wallet | White | 336 |
| Louis Vuitton | Ss25 exotics | pocket organizer | Red | 337 |
| Louis Vuitton | Crocodile leather | pocket organizer | Silver | 338 |
| Louis Vuitton | Lv music key holder | bag charm | Tan | 339 |
| Louis Vuitton | Taigarama portefeuille brazza | long wallet | Neon green | 340 |
| Louis Vuitton | Brazza crocodile leather | long wallet | Silver | 341 |
| Louis Vuitton | Crocodile leather | wallet | Blue and green | 342 |
| Louis Vuitton | Capucines crocodile leather | wallet | Grey and white | 343 |
| Louis Vuitton | Brazza monogram shadow calfskin | wallet | Black | 344 |
| Louis Vuitton | Ostrich leather | wallet | Purple | 345 |

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|----------|-------------|----------|-------|--------------|
| Louis Vuitton | Monogram leather | slim purse | Dark brown | 346 |
| Louis Vuitton | Reverse monogram | slim purse | Brown | 347 |
| Louis Vuitton | Sarah monogram canvas holiday themed | wallet | Dark brown | 348 |
| Louis Vuitton | Crocodile leather | long wallet | Blue | 349 |
| Louis Vuitton | Crocodile leather | wallet | Green and bronze | 350 |
| Louis Vuitton | Crocodile leather | wallet | Pink | 351 |
| Louis Vuitton | Lv crab | bag charm | Pink and green | 352 |
| Louis Vuitton | Spring/summer 2020 video tape | bag charm | Black | 353 |
| Louis Vuitton | Crocodile leather | wallet | Green and blue | 354 |
| Louis Vuitton | Monogram eclipse reverse canvas | cardholder | Black and blue | 355 |
| Louis Vuitton | Crocodile leather | wallet | Black | 356 |
| Louis Vuitton | Rosalie azur canvas | wallet | White and blue | 357 |
| Louis Vuitton | Crocodile leather | wallet | Blue | 358 |
| Louis Vuitton | P9 ostrich leather | pocket organizer | Green | 359 |
| Louis Vuitton | X takashi murakami monogram | cardholder | White and pink | 360 |
| Louis Vuitton | Lv blason denim | pocket organizer | Black | 361 |
| Louis Vuitton | Brazza sunrise monogram eclipse | wallet | Black and blue | 362 |
| Louis Vuitton | Crocodile leather | long wallet | Red | 363 |
| Louis Vuitton | X takashi murakami criss-cross | cardholder | Yellow and green | 364 |
| Louis Vuitton | X takashi murakami romy | cardholder | White and green | 365 |
| Louis Vuitton | Monogram canvas custom artwork | key pouch | Dark brown | 366 |
| Louis Vuitton | Rosalie vivienne winter holiday collection | coin purse | Dark brown | 367 |
| Louis Vuitton | Monogram micro vanity | bag | Blue | 369 |
| Louis Vuitton | Monogram canvas golf scene | wallet | Green | 370 |
| Louis Vuitton | Leather capucines compact | wallet | Black | 371 |
| Louis Vuitton | Monogram canvas paris tokyo souvenir nm with duster bag | wallet | Pink | 372 |
| Louis Vuitton | Crocodile leather | cardholder | Pink | 373 |
| Louis Vuitton | X sun yitian zippy dalmatian dog | cardholder | Brown | 374 |
| Louis Vuitton | X tm romy monogram canvas | cardholder | White and blue | 375 |
| Louis Vuitton | Crocodile leather | wallet | Red | 376 |
| Louis Vuitton | Alligator | wallet | Grey | 377 |
| Louis Vuitton | Lv stereo | bag charm | Multi colored | 378 |
| Louis Vuitton | Monogram empreinte leather | coin purse | Cream | 379 |

8

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Monogram canvas perfume | travel case | Dark brown | 380 |
| Louis Vuitton | Leather | pocket organizer | Black | 381 |
| Louis Vuitton | Yayoi kusama monogram eclipse canvas paint dot | cardholder | Black | 382 |
| Louis Vuitton | Alligator | wallet | Grey | 383 |
| Louis Vuitton | X takashi murakami lv cerise cherry | bag charm | Red and green | 384 |
| Louis Vuitton | Takashi murakami cherry mini | mirror bag charm | Red | 385 |
| Louis Vuitton | Video tape | charm | Black | 387 |
| Louis Vuitton | Lv monogram | bag charm | Blue | 388 |
| Louis Vuitton | Cream duster bags | duster bag | 4 | 389 |
| Louis Vuitton | Brazza crocodile leather | wallet | Grey | 390 |
| Louis Vuitton | Monogram zippy leather | wallet | Brown | 391 |
| Louis Vuitton | Crocodile skin | wallet | Blue and green | 392 |
| Louis Vuitton | Envelope | bag | Orange | 393 |
| Louis Vuitton | Envelope | bag | Orange | 394 |
| Louis Vuitton | Brazza crocodile leather | wallet | Silver and blue | 395 |
| Louis Vuitton | Crocodile | wallet | Pink | 396 |
| Louis Vuitton | Zippy | wallet | Light purple | 397 |
| Louis Vuitton | Yayoi kusama monogram scott | box | Clear | 398 |
| Louis Vuitton | Keepall | duffle bag | Brown | 399 |
| Louis Vuitton | Horizon | soft duffle | Brown | 400 |
| Louis Vuitton | Taka murakami lv trainer | sneakers | Black | 409 |
| Louis Vuitton | Trainer maxi | sneakers | Brown | 410 |
| Louis Vuitton | Lv trainer maxi crocodile | sneakers | Black | 411 |
| Louis Vuitton | Timeout calf leather | sneakers | Blue and white | 412 |
| Louis Vuitton | Lv groovy platform | sneakers | Blue and white | 413 |
| Louis Vuitton | Lv skate | sneakers | Cream | 414 |
| Louis Vuitton | Trainer | sneakers | Pink and white | 415 |
| Louis Vuitton | Lv stadium | sneakers | Blue and white | 416 |
| Louis Vuitton | Epi hide and seek | purse | Pink | 417 |
| Louis Vuitton | Lv night satin monogram giant pochette | purse | Shiny pink | 418 |
| Louis Vuitton | Takashi murakami monogram cerises | pouch | Brown | 419 |
| Louis Vuitton | Damier locker dopp kit | pouch | Denim | 420 |
| Louis Vuitton | Pocket organizer leather | wallet | Black | 421 |
| Louis Vuitton | Duster bags with 3 certificates of authenticity with 3 cites certificates | certificates | 2 cream | 422 |
| Louis Vuitton | x Takashi Murakami Osterich Monogram | bumbag | White | 423 |

9

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | LV malletage cat eye subglasses with pouch | sunglasses | White and gold | 445 |
| Louis Vuitton | x Takashi Murakami Cat Eye Sunglasses with pouch | sunglasses | White and pink | 446 |
| Louis Vuitton | Duster | pouch | Cream | 447 |
| Louis Vuitton | Monogram Atlantis GM | bag | Dark brown | 455 |
| Louis Vuitton | Nice BB vanity set of two total cases | case | Dark brown | 456 |
| Louis Vuitton | Atlantis BB | handbag | Light brown | 457 |
| Louis Vuitton | Steamer PM | bag | Black | 458 |
| Louis Vuitton | 2024 Limited Edition Capucines Mini Ski Snowflake | satchel | White | 459 |
| Louis Vuitton | Twist PM | bag | White | 460 |
| Louis Vuitton | Monogram Cabas Piano | tote bag | Brown | 461 |
| Louis Vuitton | Speedy bandouliere 25 | bag | Grey and white | 462 |
| Louis Vuitton | Snow discovery PM | bumbag | Black | 463 |
| Louis Vuitton | Onthego PM Tote Bag with Matching Coin Purse | tote bag | Brown | 464 |
| Louis Vuitton | Trio messanger with matching wallet | bag | Blue and white | 465 |
| Louis Vuitton | Lv monogram speedy 25 cherry with matching wallet and mini lock and key | purse | White and red | 466 |
| Louis Vuitton | Pochette voyage mm | bag | Dark brown and pink | 467 |
| Louis Vuitton | Pochette voyage mm | bag | Dark brown and blue | 468 |
| Louis Vuitton | Soho mm | backpack | Brown and tan | 469 |
| Louis Vuitton | Locker dopp kit | bag | Charcoal | 470 |
| Louis Vuitton | Monogram Slouchy PM with lock charm | shoulder bag | Brown | 471 |
| Louis Vuitton | Monogram giant | bumbag | Pink and red | 472 |
| Louis Vuitton | Monogram shearling speedy bandouliere 25 with lock and key charm | bag | Cream | 473 |
| Louis Vuitton | Monogram macassar nice mini vanity case set with two total cases | case | Brown and pink | 474 |
| Louis Vuitton | Monogram montsouris gm | backpack | Brown | 475 |
| Louis Vuitton | Summer shopper mm | tote bag | Beige | 476 |
| Louis Vuitton | Duo messanger | bag | Navy blue | 477 |
| Louis Vuitton | X takashi murakami onthego in cherry monogram | tote bag | Clear | 478 |
| Louis Vuitton | Pochette voyage mm | clutch | Black | 479 |
| Louis Vuitton | Avenue sling | bag | Dark brown | 480 |

10

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | My vivian fox fur | bag charm | Pink | 481 |
| Louis Vuitton | Poche toilete monogram with matching wallet | bag | Brown | 483 |
| Louis Vuitton | Lv checker mary jane | shoes | Black | 489 |
| Louis Vuitton | Soho flat mirror effect | loafers | Silver | 491 |
| Louis Vuitton | Espadrille | platform sandals | Beige | 498 |
| Louis Vuitton | Laureate platform desert | boots | Black | 501 |
| Louis Vuitton | Trainer maxi | sneakers | White and blue | 517 |
| Louis Vuitton | Maya flatform | sandals | Beige | 518 |
| Louis Vuitton | Leather star trail ankle boots with duster bag | boots | Brown and black | 527 |
| Louis Vuitton | Lv isola wedge espadrille leather | wedges | Pink | 541 |
| Louis Vuitton | Monogram canvas 3 watch | case | Brown | 572 |
| Louis Vuitton | Perfume travel | case | Brown | 573 |
| Louis Vuitton | X yayoi kusama nesting purse with one yellow and one red bag | clutch | Black and white | 574 |
| Louis Vuitton | Monogram macassar pochette discovery | clutch | Dark brown | 576 |
| Louis Vuitton | Nano teddy fur | backpack | Cream | 578 |
| Louis Vuitton | Monogram miroir keepall with duster bag | bag | Silver | 579 |
| Louis Vuitton | Shearling monogram with duster | bumbag | Chocolate and cream | 580 |
| Louis Vuitton | Monogram Miroir Loop PM | bag | Silver | 581 |
| Louis Vuitton | Dauphine mm denim and duster bag | bag | Grey and white | 582 |
| Louis Vuitton | Monogram chess keepall bandouliere and duster bag | bag | Brown and clear | 583 |
| Louis Vuitton | Monogram vivienne gm cosmetic | pouch | Brown | 584 |
| Louis Vuitton | Capucines bb with french import form | handbag | Pink | 585 |
| Louis Vuitton | Monogram miroir heart coin | purse | Silver | 586 |
| Louis Vuitton | Capucines bb top handle shearling bag | bag | Light blue | 588 |
| Louis Vuitton | Capucines east west shearling mini | bag | Cream | 589 |
| Louis Vuitton | Mini moon frost gradient monogram shoulder | bag | Black and white | 590 |
| Louis Vuitton | Pillow speedy bandouliere puffer | bag | Silver and brown | 591 |
| Louis Vuitton | Lou lambskin leather | wallet | Black and pink | 592 |
| Louis Vuitton | X yayoi kusama shoulder | bag | black and white | 593 |
| Louis Vuitton | Palm springs mini | backpack | Black | 594 |

11

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | X takashi murakami monogram denim cerises gm cosmetic | pouch | Blue and red | 595 |
| Louis Vuitton | Monogram miroir speedy | handbag | Silver | 596 |
| Louis Vuitton | Monogram chess slim soft trunk | shoulder bag | Brown and clear | 597 |
| Louis Vuitton | Monogram miroir alma gm with silver lock | bag | Silver | 598 |
| Louis Vuitton | X takashi murakami cherry lv lagoon canvas | sneakers | White and red | 602 |
| Louis Vuitton | X taskashi murakami cherry maya platform | sandals | Blue and red | 605 |
| Louis Vuitton | Ruby platform ankle | boots | Black | 607 |
| Louis Vuitton | Leather berlin ankle | boots | White | 608 |
| Louis Vuitton | Speedy p9 trainer calfskin leather | sneakers | Red | 609 |
| Louis Vuitton | Berlin ankle | boots | Black | 610 |
| Louis Vuitton | Laureate platform desert | boots | Black | 613 |
| Louis Vuitton | Pegase 55 | suitcase | Brown | 615 |
| Louis Vuitton | Lv leather combat | boots | Black | 617 |
| Louis Vuitton | Laus open back | sneakers | Black and brown | 619 |
| Louis Vuitton | Laus open back | sneakers | Cream | 620 |
| Louis Vuitton | Coffret cigares monogram cigar box with credo humidity regulator | cigar box | Dark brown | 621 |
| Louis Vuitton | Canvas dog bag holder | dog bag holder | Dark brown | 622 |
| Louis Vuitton | Oversized teddy | bomber jacket | Black | 623 |
| Louis Vuitton | Monogram empreinte leather | bumbag | Black | 624 |
| Louis Vuitton | Onthego PM Tote Bag with Matching Coin Purse | tote bag | White and pink | 625 |
| Louis Vuitton | Monogram embossed speedy bandouliere 20 | purse | Pink | 626 |
| Louis Vuitton | X takashi murakami backpack with duster | backpack | White | 627 |
| Louis Vuitton | Coussin PM | bag | White | 628 |
| Louis Vuitton | Rush | bumbag | White and black | 629 |
| Louis Vuitton | Monogram transparent east/west | bag | White | 630 |
| Louis Vuitton | Monogram crystal embellished coussin bb | bag | Black | 631 |
| Louis Vuitton | Monogram vinyl ambre pochette limited edition cabas cruise edition | pouch | Brown and clear | 632 |
| Louis Vuitton | Maxi multi pochette accessories bag with strap, coin purse, and duster bag | bag | Pink and silver | 633 |
| Louis Vuitton | Horizon 55 rolling denim | suitcase | Grey | 634 |
| Louis Vuitton | Vivienne | figurine | Purple and brown | 635 |

12

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Vivienne rabbit pink lady | figurine | Pink and brown | 636 |
| Louis Vuitton | Vivienne | figurine | Pink and brown | 637 |
| Louis Vuitton | Vivienne | figurine | Blue and brown | 638 |
| Louis Vuitton | Vivienne chef | figurine | White and brown | 639 |
| Louis Vuitton | Monogram canvas and ceramic cooler bucket | bucket | Brown | 640 |
| Louis Vuitton | Dolphin monogram canvas bag with duster bag | bag | Dark brown | 642 |
| Louis Vuitton | Cold reykjavik cashmere with mink fur pockets | scarf | Off white and grey | 643 |
| Louis Vuitton | Monogram | hoodie | Black | 644 |
| Louis Vuitton | Vivienne pink lady | figurine | Pink and brown | 646 |
| Louis Vuitton | Monogram vivienne azure frost leather trim | cardholder | Brown and white | 647 |
| Louis Vuitton | X taskashi murakami monogram multicolored | pen case | Black | 648 |
| Louis Vuitton | Doudou plush | toy | Light pink | 651 |
| Louis Vuitton | Monogram velour limited edition | teddy bear | Brown | 652 |
| Louis Vuitton | Doudou vivienne plush | toy | White and blue | 655 |
| Louis Vuitton | By the pool carry on | suitcase | Cream and pink | 657 |
| Louis Vuitton | Monogram denim horizon | suitcase | Blue | 658 |
| Louis Vuitton | Horizon rolling monogram eclipse canvas | suitcase | Black | 659 |
| Louis Vuitton | Calfskin women's lv trainer | sneakers | Pink | 660 |
| Louis Vuitton | Lv stadium | sneakers | White and cream | 666 |
| Louis Vuitton | Calfskin monogram cup | bag charm | White and brown | 672 |
| Louis Vuitton | Fox fur my vivienne | bag charm | Pink | 678 |
| Louis Vuitton | Fox fur my vivienne | bag charm | Pink | 679 |
| Louis Vuitton | My vivienne crochet | bag charm | Blue and tan | 680 |
| Louis Vuitton | vivienne bag charm with pouch | bag charm | Cream and brown | 681 |
| Louis Vuitton | My vivienne | bag charm | Tan and white | 682 |
| Louis Vuitton | My vivienne | bag charm | Tan and white | 683 |
| Louis Vuitton | X nigo lv louis bear green basball cap | bag charm | Brown | 684 |
| Louis Vuitton | Feaux fur lv louis bear western | bag charm | Brown | 685 |

13

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Feaux fur lv louis bear western | bag charm | Brown | 686 |
| Louis Vuitton | Lv louis bear beanie and jacket | bag charm | Brown and blue | 687 |
| Louis Vuitton | Lv lucky heart | bag charm | Red | 688 |
| Louis Vuitton | Lv fortuen cookie key holder | bag charm | Brown | 689 |
| Louis Vuitton | Flower | bag charm | Brown | 690 |
| Louis Vuitton | Teddy bear ear phone case | bag charm | Brown | 691 |
| Louis Vuitton | Vivienne xmas key holder | bag charm | Gold and brown | 692 |
| Louis Vuitton | Speedy p9 pad lock and key charm with duster pouch | bag charm | Gold | 693 |
| Louis Vuitton | Lv dog bag coin purse and key holder | bag charm | White and black | 694 |
| Louis Vuitton | Cowboy boot key holder | bag charm | Silver | 695 |
| Louis Vuitton | Vivienne xmas heart shaped candy cane | bag charm | Red and gold | 696 |
| Louis Vuitton | Petite malle epi | bag charm | Red and black | 697 |
| Louis Vuitton | X takashi murakami lv iconic key holder | bag charm | Gold and pink | 698 |
| Louis Vuitton | Lv lettering | bag charm | Gold | 699 |
| Louis Vuitton | Micro charm vivienne | bag charm | Gold | 700 |
| Louis Vuitton | Lv hairclip | bag charm | Gold and pink | 701 |
| Louis Vuitton | X takashi murakami lv x tm super fly | bag charm | Gold and multicolored | 702 |
| Louis Vuitton | Flower leather | bag charm | Brown | 703 |
| Louis Vuitton | Whale pouch | bag charm | Blue | 704 |
| Louis Vuitton | Crochet berrylicious | bag charm | Red | 705 |
| Louis Vuitton | Daily conifidential bracelet with candy cane heart | bag charm | Brown | 706 |
| Louis Vuitton | Lv octopus | bag charm | Purple | 707 |
| Louis Vuitton | Calfskin monogram pizza key holder | bag charm | Tan and red | 708 |
| Louis Vuitton | Skater collectible model number m01477 | bag charm | White and blue | 709 |
| Louis Vuitton | Monogram shell | bag charm | Brown | 710 |
| Louis Vuitton | Lv chocolate bar key holder | bag charm | Yellow and cream | 711 |
| Louis Vuitton | Lv chocolate bar key holder | bag charm | Yellow and cream | 712 |
| Louis Vuitton | Lv chocolate bar key holder | bag charm | Brown | 713 |
| Louis Vuitton | Biscuit key holder | bag charm | Light and dark brown | 714 |
| Louis Vuitton | Vivienne xmas | bag charm | Red and white | 715 |

14

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Summer vivienne s00 | bag charm | White and brown | 716 |
| Louis Vuitton | Vivienne candy heart model m02349 | bag charm | Red and brown | 717 |
| Louis Vuitton | Vivienne key holder chinese new year edition | bag charm | Red and brown | 718 |
| Louis Vuitton | Metal wood mink fur vivienne ski | bag charm | Brown and gold | 719 |
| Louis Vuitton | Laus open back | sneakers | Navy blue and white | 720 |
| Louis Vuitton | Lv record boat | shoes | Brown | 725 |
| Louis Vuitton | X takashi murakami pool pillow comfort flat | mules | Black | 733 |
| Louis Vuitton | Timberlain 6 inch monogram ankle | boots | Light brown | 735 |
| Louis Vuitton | Shake platform | ankle boots | Black | 736 |
| Louis Vuitton | Lv trainer | sneakers | Blue and white | 737 |
| Louis Vuitton | Lv trainer | sneakers | Blue and white | 739 |
| Louis Vuitton | Lv trainer | sneakers | Yellow | 740 |
| Louis Vuitton | Lv trainer | sneakers | Green | 741 |
| Louis Vuitton | Lv trainer | sneakers | White and beige | 742 |
| Louis Vuitton | Timeout sneakers with pink charm | sneakers | White | 743 |
| Louis Vuitton | Suade monogram debossed shearling laus open back | sneakers | Cream | 745 |
| Louis Vuitton | Laus open back suade | sneakers | Cream | 746 |
| Louis Vuitton | Lv stadium | sneakers | Pink and white | 747 |
| Louis Vuitton | Lv groovy platform | sneakers | Pink and white | 748 |
| Louis Vuitton | Monogram denim time out | sneakers | Navy blue and white | 749 |
| Louis Vuitton | Lv trainer | sneakers | Purple and white | 750 |
| Louis Vuitton | Monogram lucky truck | purse | Dark brown | 751 |
| Louis Vuitton | Monogram pochette | purse | Dark brown | 752 |
| Louis Vuitton | Monogram pochette coin purse with duster bag | coin purse | Dark brown | 753 |
| Louis Vuitton | Nerverfull wristlet monogram clutch with duster bag | clutch | Dark brown | 754 |
| Louis Vuitton | Monogram canvas document holder | document holder | Dark brown | 755 |
| Louis Vuitton | Vagabond hobo bag with duster bag | hobo bag | Dark brown | 756 |

15

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Monogram bee alma chain canvas | shoulder bag | Dark brown | 757 |
| Louis Vuitton | X takashi murakai coussin bb | handbag | Black and multicolor | 758 |
| Louis Vuitton | Artycapucines designed by tursic and mille | handbag | Yellow and pink | 759 |
| Louis Vuitton | Neo wallet trunk monogram elcipse canvas | wallet | Black | 760 |
| Louis Vuitton | Bone wearable wallet with duster bag | wallet | Brown | 761 |
| Louis Vuitton | Coussin bb ostrich leather | bag | White | 762 |
| Louis Vuitton | Petite malle | bag | Cream | 763 |
| Louis Vuitton | Capucines bb fur | handbag | Black | 764 |
| Louis Vuitton | Iridescent clutch box python skin purse with duster bag and french import form | purse | Black | 765 |
| Louis Vuitton | Giant monogram sequence bandouliere 18 | purse | Navy blue | 766 |
| Louis Vuitton | Nano noe vivienne holiday collection bag with duster bag | bag | Brown | 767 |
| Louis Vuitton | Taurillon capucines east-west mm | bag | Black | 768 |
| Louis Vuitton | Taiga monogram alpha messanger | bag | White | 769 |
| Louis Vuitton | Monogram reverse giant onthego | tote bag | Brown | 770 |
| Louis Vuitton | Rush monogram surfin' rosa | bumbag | Pink and multicolor | 771 |
| Louis Vuitton | Bulldog dog bags | holder | Brown | 772 |
| Louis Vuitton | Pocket organizer monogram macassar canvas | pocket organizer | Brown and pink | 773 |
| Louis Vuitton | Monogram canvas | dog bag | Brown | 775 |
| Louis Vuitton | Onthego PM Monogram Bag with Detachable Coin Purse | bag | Brown | 776 |
| Louis Vuitton | Lvacation coco bucket bag with duster bag | bag | Cream | 777 |
| Louis Vuitton | Speedy bandouliere 20 | handbag | Brown | 778 |
| Louis Vuitton | Bloom pouch handbag with duster bag | handbag | Brown | 779 |
| Louis Vuitton | X takashi murakami onthego east-west | bag | Black and multicolor | 780 |
| Louis Vuitton | X takashi murakmi nano speedy handbag with duster bag | handbag | Black and multicolor | 781 |
| Louis Vuitton | PVC monogram | pouch | Orange and black | 782 |
| Louis Vuitton | PVC monogram | pouch | Orange and black | 783 |

16

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Monogram 2024 christmas animation candy factory mini pochette with duster bag | purse | Brown | 784 |
| Louis Vuitton | Nano speedy monogram canvas bag with duster bag | bag | Brown | 787 |
| Louis Vuitton | PM Denim | cosmetic pouch | Sky blue | 788 |
| Louis Vuitton | x Takashi Murakami Monogram Marellini Purse with Coin Wallet | purse | White | 791 |
| Louis Vuitton | x Takashi Murakami PM Cosmetic Pouch with duster bag | cosmetic pouch | White and multicolor | 792 |
| Louis Vuitton | x Takashi Murakami Vanity Chain Pouch with duster bag | pouch | White and multicolor | 793 |
| Louis Vuitton | Capucines Mini | purse | Pink | 794 |
| Louis Vuitton | Nano speedy dating bag monogram canvas with duster bag | purse | Brown | 795 |
| Louis Vuitton | x Takashi Murakami Metis | phone pouch | Black and multicolor | 796 |
| Louis Vuitton | x Takashi Murakami Empreinte Monogram Mini Pochette Accessory Bag with duster bag | bag | Black | 798 |
| Louis Vuitton | Vanity chain pouch from resort collection with duster bag | pouch | Beige | 800 |
| Louis Vuitton | Vuitton chain belt with duster bag | belt | Black | 802 |
| Louis Vuitton | LV cute cat earphone case | pouch | Tan | 803 |
| Louis Vuitton | Multistranned necklace with duster bag | necklace | Silver | 804 |
| Louis Vuitton | Adjsutable shoulder strap with duster bag | shoulder strap | Light brown | 805 |
| Louis Vuitton | Adjustable Vachetta Leather Shoulder Strap with duster bag | shoulder strap | Light brown | 806 |
| Louis Vuitton | Isola Wedge | sandals | Black | 811 |
| Louis Vuitton | EPI leather | bag charm | Red | 845 |
| Louis Vuitton | Keepall Bandouliere 50 monogram bag with duster bag | bag | Black | 849 |
| Louis Vuitton | Keepall Bandouliere 25 monogram surfin' collection bag with duster bag | bag | Blue and brown | 850 |
| Louis Vuitton | Pochette Voyage Surfin' Monogram Collection Bag with duster bag | bag | Beige | 851 |
| Louis Vuitton | Montsouris Messanger PM Surfin' Sand Canvas Bag with duster bag | bag | Beige | 852 |
| Louis Vuitton | Speedy Bandouliere 25 denim | bag | Blue | 853 |

17

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Speedy Bandouliere 40 Dakota and Lakota Artists Bag with gold lock and key and duster bag | bag | Cream | 854 |
| Louis Vuitton | Dopp Kit Taigarama Line Bag with duster bag | bag | Neon yellow | 855 |
| Louis Vuitton | Keepall Bandouliere 50 Taigarama Collection Bag with lock and key and duster bag | bag | Neon yellow | 856 |
| Louis Vuitton | Monogram Shearling | mittens | Beige | 857 |
| Louis Vuitton | Fur | mittens | Black | 858 |
| Louis Vuitton | Monogram Dopp Kit | toiletry pouch | Brown | 862 |
| Louis Vuitton | LV Medallion | gloves | Black and white | 864 |
| Louis Vuitton | Fur trimmed knit | mittens | White | 865 |
| Louis Vuitton | Shopper model m13984 | clutch | Tan | 876 |
| Louis Vuitton | Shopper model m13985 | clutch | Blue | 877 |
| Louis Vuitton | Monogram toiletry | pouch | Brown | 878 |
| Louis Vuitton | Himalayan purse strap with duster bag andfrench import documentation | purse strap | Brown | 879 |
| Louis Vuitton | Monogram neo mink vision pochette | clutch | Brown | 880 |
| Louis Vuitton | Neo pochette milla bag with duster bag | bag | White | 881 |
| Louis Vuitton | Toiletry bag 25 | bag | Brown | 883 |
| Louis Vuitton | Adjustable vachetta leather shoulder strap | strap | Camel | 884 |
| Louis Vuitton | Speedy 18 bandouliere denim bag with gold lock and key charm and duster bag | bag | Blue | 885 |
| Louis Vuitton | Pochette voyage souple raffia | bag | Beige | 886 |
| Louis Vuitton | Pop my heart | pouch | Purple | 887 |
| Louis Vuitton | Turtle pouch model m02049 | bag charm | Blue | 890 |
| Louis Vuitton | Groom limited edition 2006 striped bellboy illustration card holder with duster bag | cardholder | Brown | 891 |
| Louis Vuitton | Monogram lv colormania mini keepall pouch | bag charm | Brown and pink | 892 |
| Louis Vuitton | Nebula mini keepall pouch key holder and bag charm | bag charm | Brown | 893 |
| Louis Vuitton | Micro vanity | bag charm | Gold | 894 |
| Louis Vuitton | Micro alma | bag charm | Brown | 895 |
| Louis Vuitton | Denim monogram speedy | bag charm | Blue | 896 |
| Louis Vuitton | X takashi murakami micro denim monogram speedy model m02535 | bag charm | Blue | 897 |
| Louis Vuitton | Monogram pixie glas cube scott | box | Cleaer and gold | 898 |

18

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | X takashi murakami superflat | bag chain | Gold | 899 |
| Louis Vuitton | Dream key holder hot air balloon | bag charm | Pink and brown | 901 |
| Louis Vuitton | Braided denim strap with gold tone clasp and cherry pendant bag charm with duster bag | bag charm | Blue | 902 |
| Louis Vuitton | Vivienne | bag charm | Pink | 903 |
| Louis Vuitton | Elephant | bag charm | Orange | 904 |
| Louis Vuitton | My monogram layers model m02135 | bag charm | Pink and brown | 905 |
| Louis Vuitton | Monogram pulcino | bag charm | Yellow | 906 |
| Louis Vuitton | Monogram handbag lv elephant | bag charm | Pink | 907 |
| Louis Vuitton | Monogram handbag lv elephant | bag charm | Tan | 908 |
| Louis Vuitton | Monogram neo mink milla vision pochette | clutch | Grey | 909 |
| Louis Vuitton | Wallet trunk with duster bag | wallet trunk | White | 910 |
| Louis Vuitton | Nano speedy | bag | Pink | 911 |
| Louis Vuitton | City steamer mini bag with silver lock and key, three straps, and two duster pouches for the straps | bag | Blue and white | 912 |
| Louis Vuitton | Himalayan crocodile clutch bag with french import form and duster bag | bag | White and grey | 913 |
| Louis Vuitton | Nano Speedy mink fur | handbag | Blue | 914 |
| Louis Vuitton | x Tyler the Creator evelope | pouch | Brown | 915 |
| Louis Vuitton | City Steamer Diagonal Ostric PM with Gold Lock and Key | purse | Pink | 916 |
| Louis Vuitton | City steamer crocodile leather mini bag | bag | Purple and pink | 917 |
| Louis Vuitton | Crocodile city steamer with silver lock and key | bag | Purple and yellow | 918 |
| Louis Vuitton | City steamer mini | bag | Pink | 919 |
| Louis Vuitton | Rose des ventes mini with gold lock and key | handbag | Pink | 920 |
| Louis Vuitton | Nano speedy monogram | handbag | Blue | 921 |
| Louis Vuitton | X takashi murakami cherry pochette accessories denim monogram gold hardware bag with duster bag | bag | Blue and red | 922 |
| Louis Vuitton | Pochette metis east-west monoglam canvas | bag | Blue | 923 |
| Louis Vuitton | Purse shouler strap | shoulder strap | Light brown | 935 |
| Louis Vuitton | Monogram dust rush bumbag with duster bag | bag | Brown | 959 |
| Louis Vuitton | Monogram denim high rise bumbag | bag | Blue | 960 |
| Louis Vuitton | Monogram other rush bumbag with duster bag | bag | Black | 961 |

19

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Monogram surf'n rush bum bag with duster bag | bag | Multicolerd | 962 |
| Louis Vuitton | Nano teddy backpack with duster bag | backpack | Cream | 963 |
| Louis Vuitton | Monogram Washed Denim Let Go PM | purse | Blue | 964 |
| Louis Vuitton | Keepall Bandouliere 25 | purse | Black and burgundy | 965 |
| Louis Vuitton | Monogram econyl pillow onthego gm totebag with duster bag | tote bag | Silver | 966 |
| Louis Vuitton | Keepall bandouliere 45 g73 bag with silver lock and key and duster bag | bag | Brown | 967 |
| Louis Vuitton | Monogram denim keepall bandouliere 45 bag with gold lock and key and duster bag | bag | Blue | 968 |
| Louis Vuitton | Duster bags | duster bag | 3 | 969 |
| Louis Vuitton | mmshopper tote | tote bag | White | 970 |
| Louis Vuitton | Onthego mm monogram denim purse with duster bag | purse | Grey | 972 |
| Louis Vuitton | By the pool rafia onthego mm tote bag with internal bag | bag | Beige | 973 |
| Louis Vuitton | Maison fondee en 1854 paris shopping leather tote bag with duster bag | tote bag | Pink | 975 |
| Louis Vuitton | Speedy monogram 20 | trunk | Brown | 976 |
| Louis Vuitton | Vinyl neverfull gm tote bag with matching pouch and duster bag | tote bag | Brown and clear | 977 |
| Louis Vuitton | Leather and chain strap | strap | Pink | 978 |
| Louis Vuitton | Lv mini shopper soo | bag charm | Brown | 979 |
| Louis Vuitton | Alma 20 monogram trunk with duster bag | trunk | Brown | 980 |
| Louis Vuitton | Speedy p9 bandouliere 40 bag with duster bag | bag | Pink | 981 |
| Louis Vuitton | Shoulder strap with duster bag | shoulder strap | Pink | 982 |
| Louis Vuitton | Shoulder strap with gold chain and duster bag | shoulder strap | White | 983 |
| Louis Vuitton | Speedy 40 bandouliere bag with lock and key charm and duster bag | bag | Black | 986 |
| Louis Vuitton | Calfskin monogram speedy p9 bandouliere 30 bag with black lock charm | bag | Black | 987 |
| Louis Vuitton | Capucines bag | bag | White | 988 |
| Louis Vuitton | Versatile hooded wrap coat | coat | Beige | 990 |
| Louis Vuitton | Cropped monogram puffer jacket | jacket | Beige | 991 |

20

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Turkey feather vest | vest | Light brown and black | 992 |
| Louis Vuitton | 2024 zip up | jacket | White | 994 |
| Louis Vuitton | Turtle neck zip poncho cape | cape | Beige | 998 |
| Louis Vuitton | Long zip fish tail coat | coat | Beige | 999 |
| Louis Vuitton | Reversible l/s hooded parka | parka | Tan | 1000 |
| Louis Vuitton | Denim nano speedy  handbag with duster bag | handbag | Blue | 1001 |
| Louis Vuitton | Liv pochette monogram denim pouch with duster bag | pouch | Blue | 1002 |
| Louis Vuitton | Denim monogram hills pochette pouch with duster bag | pouch | Blue | 1003 |
| Louis Vuitton | Speedy bandouliere 25 denim damire bag with duster bag | bag | Blue | 1004 |
| Louis Vuitton | X takashi murakami pochette accessory bag with duster bag | pouch | Black | 1005 |
| Louis Vuitton | Nano speedy hand woven raffia bag with duster bag | bag | Beige | 1006 |
| Louis Vuitton | X takashi murakami panda pochette accessories bag with duster bag | bag | Brown | 1007 |
| Louis Vuitton | Envelope raffia and cow hide leather bag with duster bag | bag | Beige | 1008 |
| Louis Vuitton | Denim monogram fairfax pochette with duster bag | pouch | Blue | 1009 |
| Louis Vuitton | X takashi murakami pochette accessories bag with duster bag | bag | White | 1010 |
| Louis Vuitton | Mens shopper tote bag with duster bag | tote bag | Black | 1011 |
| Louis Vuitton | Mm shopper safron tote bag with duster bag | tote bag | Orange | 1012 |
| Louis Vuitton | Shopper calf leather tote bag with duster bag | tote bag | Black | 1013 |
| Louis Vuitton | Shopper mm vert tote bag with duster bag | tote bag | Green | 1014 |
| Louis Vuitton | X takashi murakami wrapping paper bundles | wrapping paper bundles | 2 White | 1015 |
| Louis Vuitton | Garment bags with 2 reciepts | garment bag | 2 | 1020 |
| Louis Vuitton | Monogram denim carryall mm bag with duster bag | bag | Blue | 1022 |
| Louis Vuitton | Mink speedy caresse 25 purse with duster bag | purse | Black | 1023 |
| Louis Vuitton | Nebula monogram keepall bandouliere 25 purse | purse | Brown and silver | 1024 |
| Louis Vuitton | Nice snake skin vanity case with lock | vanity case | Beige and brown | 1025 |
| Louis Vuitton | Go-14 PM Malletage Handbag | handbag | Black and white | 1026 |

21

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Mini damire bum bag with duster bag | bumbag | White and purple | 1027 |
| Louis Vuitton | X frank gehry capucines mm floating fish handbag | handbag | White and red | 1028 |
| Louis Vuitton | Monogram vivienne ice skating nano speedy bandouliere bag with duster bag | bag | Brown | 1029 |
| Louis Vuitton | Mink fur monogram speedy bag with silver lock and duster bag | bag | Grey | 1030 |
| Louis Vuitton | Rose des ventes mini shearling with silver lock and duster bag | purse | White | 1031 |
| Louis Vuitton | Alpha messanger camera bag with duster bag | camera bag | White and black | 1032 |
| Louis Vuitton | Keepall bandouliere 25 metallic exotic skin purse with duster bag | purse | Blue and silver | 1033 |
| Louis Vuitton | Monogram denim papillon purse with matching pouch with duster bag | purse | Blue | 1034 |
| Louis Vuitton | Onthego mm blue monogram denim tote bag with duster bag | tote bag | Blue | 1035 |
| Louis Vuitton | Nano speedy ostrich leather handbag | handbag | Pink | 1036 |
| Louis Vuitton | Baladeur wearable wallet with duster bag | wallet | Light brown | 1037 |
| Louis Vuitton | x Frank Gehry Capucines BB Croc | handbag | White and neon yellow | 1038 |
| Louis Vuitton | Petite crystal malle bag | handbag | Black | 1039 |
| Louis Vuitton | Petite malle crocodile | handbag | Pink and gold | 1040 |
| Louis Vuitton | Petite malle himalayan crocodile | handbag | Blue | 1041 |
| Louis Vuitton | Pochette metis east-west ostrich leather | handbag | White | 1042 |
| Louis Vuitton | Monogram raffia toilety pouch | pouch | Cream and black | 1043 |
| Louis Vuitton | X virgil abloh rainbow monogram taurillon illusion cotteville trunk 40 | trunk | Multicolerd | 1044 |
| Louis Vuitton | Nano speedy alligator leather | handbag | Pink | 1045 |
| Louis Vuitton | x Takashi Murakami Onthego PM Chain Bag with duster bag | bag | Light blue | 1046 |
| Louis Vuitton | Monogram denim venice backpack | backpack | Blue | 1047 |
| Louis Vuitton | Micro valisette earphone case | earphone case | Brown | 1048 |
| Louis Vuitton | Micro malle capitale handbag | handbag | Silver and gold | 1049 |
| Louis Vuitton | Monogram denim liv pochette handbag | handbag | Pink | 1050 |

22

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Leather luggage tag personalized with aspen name with leaf | luggage tag | Tan | 1051 |
| Louis Vuitton | Leather luggage tag personalized with aspen name with mountain | luggage tag | Black | 1052 |
| Louis Vuitton | Crocodile leather trunk | trunk | Pink | 1054 |
| Louis Vuitton | Monogram petite malle bag with duster bag | bag | Light blue | 1055 |
| Louis Vuitton | Petite malle ostrich leather bag | bag | Champagne | 1056 |
| Louis Vuitton | Petite malle iridescent crocodile leather | handbag | Light pink | 1057 |
| Louis Vuitton | Python speedy bandouliere bag with gold lock and duster bag | bag | White | 1058 |
| Louis Vuitton | Nano steamer monogram taurillon leather bag | bag | White | 1060 |
| Louis Vuitton | City steamer ostrich leather handbag | handbag | Pink | 1061 |
| Louis Vuitton | Crocodile leather trunk chain wallet | wallet | Pink | 1062 |
| Louis Vuitton | Crocodile leather vanity bag | vanity bag | Grey | 1063 |
| Louis Vuitton | Vanity PM Handbag with French Import Form | handbag | White and brown | 1064 |
| Louis Vuitton | Monogram leather hunting bag | hunting bag | Brown | 1065 |
| Louis Vuitton | Speedy p9 bandouliere 40 bag with black lock, duster bag, matching wallet in a louis vuitton box | bag | Black | 1066 |
| Louis Vuitton | X takashi murakami monogram speedy soft 30 bag | bag | Black and multicolored | 1067 |
| Louis Vuitton | Monogram Surf'n Sac Plat 24h Bag with duster bag | bag | Blue and red | 1068 |
| Louis Vuitton | Keepall Bandouliere Metallic Nebula Monogram 35 bag | bag | Brown and silver | 1069 |
| Louis Vuitton | Speedy Bandouliere Monogram Bag with Matching Wallet | bag | Brown | 1070 |
| Louis Vuitton | Garment bag | garment bag | Cream | 1072 |
| Louis Vuitton | Mini Nano Noe Bucket Bag with French Import Form | bag | Yellow | 1073 |
| Louis Vuitton | Nano speedy monogram 57th street nyc handbag with duster bag | handbag | Brown | 1074 |
| Louis Vuitton | Loop PM Autruche | handbag | White | 1075 |
| Louis Vuitton | Monogram Petit Noe Bucket Bag with duster bag | bucket bag | White | 1076 |
| Louis Vuitton | Monogram speedy p9 bandouliere 25 h40 handbag | handbag | Neon yellow | 1077 |

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Speedy bandouliere 20 monoglam jacquard canvas bag with duster bag | bag | Silver and blue | 1079 |
| Louis Vuitton | Around Me PM Bag with duster bag | bag | Black and white | 1080 |
| Louis Vuitton | Trio poche toilette bag set with duster bag | bag set | Beige and clear | 1081 |
| Louis Vuitton | Reade PM Handbag with claw clip and duster bag | handbag | Pink | 1082 |
| Louis Vuitton | Palm Springs MM Backpack with duster bag | backpack | Brown | 1083 |
| Louis Vuitton | X takashi murakami monogram vanity case | vanity case | Black and multicolored | 1093 |
| Louis Vuitton | Coussin PM Handbag with duster bag | handbag | White | 1094 |
| Louis Vuitton | Coussin BB Bag with duster bag | bag | Black | 1095 |
| Louis Vuitton | Monogram denim pochette cosmetique gm makeup pouch | pouch | Blue | 1097 |
| Louis Vuitton | Keepall cargo 50 damier denim men's bag with duster bag | bag | Blue | 1099 |
| Louis Vuitton | Coussin PM Bag with duster bag | bag | White | 1100 |
| Louis Vuitton | Neverfull GM Monogram Tote Bag | tote bag | Brown | 1101 |
| Louis Vuitton | Duo Taigarama Men's Slingbag | sling bag | Black | 1103 |
| Louis Vuitton | Pochette metis monogram reverse bag with duster bag | bag | Brown | 1104 |
| Louis Vuitton | Pochette twin ski collection bag | bag | Silver | 1105 |
| Louis Vuitton | Monogram comet men's bumbag | bumbag | Black | 1106 |
| Louis Vuitton | Pillow maxi monogram bumbag | bumbag | Silver | 1107 |
| Louis Vuitton | Avenue PM Men's Slingbag with duster bag | sling bag | Grey | 1108 |
| Louis Vuitton | Pochette Cosmetique PM Bag | bag | Cream | 1109 |
| Louis Vuitton | Pochette Cosmetique PM bag | bag | White | 1110 |
| Louis Vuitton | Resort 2025 Beverly Hills PVC Neverfull GM Tote Bag with duster bag | tote bag | Brown and transparent | 1111 |
| Louis Vuitton | Python Perfore Lutece Bag with Italian Import Form and duster bag | bag | Grey | 1112 |
| Louis Vuitton | Monogram Denim GM Cosmetic Pouch Set with duster bag | cosmetic pouch set | Light blue | 1113 |
| Louis Vuitton | Kirigami Pochette Monogram Canvas Pouch Set with one pink and one yellow pouch inside with duster bag | pouch set | White | 1114 |
| Louis Vuitton | Monogram Denim Key Pouch | key pouch | Pink | 1115 |

24

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | S-lock Cateye Sunglasses in duster bag and box | sunglasses | Brown | 1116 |
| Louis Vuitton | S-lock Cateye Sunglasses in duster bag and box | sunglasses | Pink | 1117 |
| Louis Vuitton | Beach towel | beach towel | Yellow | 1119 |
| Louis Vuitton | Speedy P9 Bandouliere Handbag with Matching Wallet and duster bag | handbag | Yellow | 1137 |
| Louis Vuitton | Speedy P9 Bandouliere Handbag with Lock, Matching Wallet, and duster bag | handbag | Yellow | 1138 |
| Louis Vuitton | Nevereverfull tote bag with attached pouch | tote bag | Brown | 1139 |
| Louis Vuitton | Embroidered Capucines Nano Handbag | handbag | Pink | 1140 |
| Louis Vuitton | Speedy P9 Bandouliere 25 Handbag with Gold Lock and duster bag | handbag | Purple | 1141 |
| Louis Vuitton | Capucines East-West Mini Capucines with duster bag | handbag | White | 1142 |
| Louis Vuitton | Men's speedy 18 bandouliere ostrich leather handbag with gold lock | handbag | Brown | 1143 |
| Louis Vuitton | Monogram dune alma gm handbag with lock and key and duster bag | handbag | Cream | 1144 |
| Louis Vuitton | Monogram mini bumbag | bumbag | Blue | 1145 |
| Louis Vuitton | Ostrich Leather Side Trunk PM Bag with duster bag | bag | Pink | 1146 |
| Louis Vuitton | Monogram canvas leather trunk s with duster bag | trunk | Brown | 1147 |
| Louis Vuitton | Monogram canvas leather trunk l with duster bag | trunk | Brown | 1148 |
| Louis Vuitton | X takashi murakami high rise bumbag | bumbag | White | 1149 |
| Louis Vuitton | Speedy p9 bandouliere 25 handbag with gold lock and duster bag | handbag | Orange | 1150 |
| Louis Vuitton | Ostrich leather vanity chain pouch | pouch | Pink | 1151 |
| Louis Vuitton | Ostrich leather vanity chain pouch | pouch | White | 1152 |
| Louis Vuitton | Men's book messanger bag | bag | Blue and green | 1153 |
| Louis Vuitton | Neverfull mm bag | bag | Brown | 1154 |
| Louis Vuitton | Capucines Mini Autreche Ostrich Leather Handbag | handbag | Blue | 1155 |

25

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Mopnogram Heritage Shopper Tote Bag with duster bag | tote bag | Brown | 1156 |
| Louis Vuitton | Crocodile Leather Petite Malle Handbag | handbag | Silver | 1157 |
| Louis Vuitton | Speedy 25 Bandouliere Handbag with Lock | handbag | Blue | 1158 |
| Louis Vuitton | Speedy P9 Bandouliere 25 Handbag with duster bag | handbag | Dark green | 1159 |
| Louis Vuitton | x Takashi Murakami Koro Koro Clutch Bag with duster bag | bag | White | 1160 |
| Louis Vuitton | Ostrich Leather Side Trunk PM Handbag | handbag | Blue | 1161 |
| Louis Vuitton | Karung Beaded 57th Street NYC Skyline Capucines BB Bag | bag | Black | 1162 |
| Louis Vuitton | Speedy Bandouliere 30 Monogram Hotel Labels Bag with gold lock and duster bag | bag | Brown | 1163 |
| Louis Vuitton | Vanity chain pouch with crystal lock and duster bag | pouch | Purple | 1164 |
| Louis Vuitton | Vanity chain pouch with gold lock and duster bag | pouch | Blue | 1165 |
| Louis Vuitton | Monogram speedy trunk 20 with duster bag | trunk | Brown | 1166 |
| Louis Vuitton | Pearls chain bag charm | bag charm | White and silver | 1167 |
| Louis Vuitton | Side Trunk PM | trunk | White | 1168 |
| Louis Vuitton | Python leather capucines mini handbag | handbag | Black | 1169 |
| Louis Vuitton | Capucines gm souple bag | bag | Black | 1170 |
| Louis Vuitton | Shell coin purse | coin purse | Light blue | 1171 |
| Louis Vuitton | Monogram canvas speedy 25 trunk with lock | trunk | Brown | 1172 |
| Louis Vuitton | Micro alma bag charm with duster bag | bag charm | Brown and clear | 1173 |
| Louis Vuitton | Petite malle handbag | handbag | Silver | 1174 |
| Louis Vuitton | Neverfull bb inside out monogram handbag | handbag | Brown and pink | 1175 |
| Louis Vuitton | X tyler the creator evelope wearable wallet with duster bag | wallet | Cream | 1176 |
| Louis Vuitton | Speedy bandouliere 24 handbag with duster bag | handbag | Brown | 1177 |
| Louis Vuitton | Lvacation tote bag | tote bag | White | 1183 |
| Louis Vuitton | Lvacation tote bag | tote bag | Mangue | 1184 |
| Louis Vuitton | Speedy p9 bandouliere 40 bag | bag | Purple | 1185 |
| Louis Vuitton | Dolphin bag model m14963 | bag | Brown | 1186 |
| Louis Vuitton | Coussin PM Bag from x Takashi Murakami Collection with duster bag | bag | White | 1187 |

26

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Montsouris Messanger MM Damir Denim 3d bag | bag | Blue | 1188 |
| Louis Vuitton | Montsoiuris Mini Backpack | backpack | Dark brown | 1189 |
| Louis Vuitton | Fan bag from spring summer 2025 runway collection with duster bag | bag | Dark brown | 1190 |
| Louis Vuitton | Monogram canvas pochette metis handbag | handbag | Dark brown | 1191 |
| Louis Vuitton | Damir graphite avenue slingbag | sling bag | Black | 1192 |
| Louis Vuitton | Pockets 20 mm belt | belt | Dark brown | 1193 |
| Louis Vuitton | Rose jasmin bloom pouch with duster bag | pouch | Dark brown | 1194 |
| Louis Vuitton | Trio pouch | pouch | Dark brown | 1195 |
| Louis Vuitton | Music player wearable wallet from men's collection | wallet | Dark brown | 1196 |
| Louis Vuitton | Speedy P9 Bandouliere 40 bag by x Pharrell Williams | bag | Red | 1197 |
| Louis Vuitton | Jacquard keepall bandouliere 55 bag with lock | bag | Black | 1198 |
| Louis Vuitton | Denim speedy 40 bandouliere 2024 ski capsule bag | bag | Blue | 1199 |
| Louis Vuitton | Speedy bandouliere 40 bag | bag | Dark brown | 1200 |
| Louis Vuitton | Keepall travel bag | bag | Brown | 1201 |
| Louis Vuitton | Speedy p9 bandouliere 40 bag with mathcing wallet | bag | Green | 1202 |
| Louis Vuitton | Denim Let Go PM Bag with duster | bag | Blue | 1203 |
| Louis Vuitton | Denim Caryall PM Bag | bag | Blue | 1204 |
| Louis Vuitton | Keepall bandouliere 25 bag with duster bag | bag | Black | 1205 |
| Louis Vuitton | Limited edition petite malle handbag with duster bag | handbag | Purple and pink | 1206 |
| Louis Vuitton | Crocodile petite malle handbag with duster bag | handbag | Pink | 1207 |
| Louis Vuitton | Embellished shearling hoodie | hoodie | Black | 1209 |
| Louis Vuitton | Monogram quilted gilet vest | vest | Black | 1210 |
| Louis Vuitton | Monogram fleece gilet hooded vest | vest | Black and white | 1211 |
| Louis Vuitton | High neck fleece bomber jacket | jacket | White and grey | 1212 |
| Louis Vuitton | Reversible fur cropped jacket | jacket | White | 1213 |
| Louis Vuitton | Zipped up hooded parka | parka | Grey | 1214 |
| Louis Vuitton | Monogram fleece gilet hooded vest | vest | Brown | 1215 |
| Louis Vuitton | High waist boot cut pants | pants | White | 1216 |
| Louis Vuitton | Reversible hooded wrap coat | coat | Tan | 1217 |
| Louis Vuitton | One pocket t shirt | t shirt | Black | 1218 |
| Louis Vuitton | Monogram denim jacket | jacket | Blue | 1220 |

27

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Zipped bomber jacket | jacket | Black | 1223 |
| Louis Vuitton | My monogram cape | cape | Brown | 1224 |
| Louis Vuitton | Ice reversible mink blouson with hanger | blouson | Black | 1225 |
| Louis Vuitton | Embellished lovers utd baseball jacket with hanger | jacket | Black | 1226 |
| Louis Vuitton | Hooded zipped jacket | jacket | Grey | 1227 |
| Louis Vuitton | Fox Fur Bomber Jacket with hanger | jacket | Brown | 1228 |
| Louis Vuitton | The Drop PM Monogram Bag with duster bag | bag | Dark brown | 1230 |
| Louis Vuitton | Monogram trio backpack from the fall winter 2019 collection | backpack | Dark brown | 1231 |
| Louis Vuitton | Dean backpack | backpack | Dark brown | 1232 |
| Louis Vuitton | Monogram prism christopher gm backpack by virgil abloh from the fall winter 2019 men's collection | backpack | Iridescent yellow | 1233 |
| Louis Vuitton | Monogram denim cousin hobo bag | hobo bag | Grey | 1234 |
| Louis Vuitton | Hoodie | hoodie | Blue | 1238 |
| Louis Vuitton | Zipped collar jumper | jumper | Cream | 1239 |
| Louis Vuitton | High neck zipped up cardigan | cardigan | Cream | 1240 |
| Louis Vuitton | Cashmere zip up hoodie | hoodie | Beige | 1241 |
| Louis Vuitton | Reversible wrap coat | coat | Light grey | 1243 |
| Louis Vuitton | Hooded bimaterial jacket | jacket | Black | 1244 |
| Louis Vuitton | Belted double face wrap coat | coat | Black | 1245 |
| Louis Vuitton | High boots with shoe covers | boots | Black | 1249 |
| Louis Vuitton | Duster bag | duster bag | Beige | 1251 |
| Louis Vuitton | Beaubourg high boots | boots | Black | 1256 |
| Louis Vuitton | Lv record line mary jane loafers | loafers | Black | 1257 |
| Louis Vuitton | Donna high boots | boots | Cream | 1261 |
| Louis Vuitton | Braided goat skin leather donna high boots | boots | Tan | 1262 |
| Louis Vuitton | Lv strass hoodie | hoodie | Grey | 1302 |
| Louis Vuitton | Monogram degrade hoodie | hoodie | Black | 1303 |
| Louis Vuitton | Diamond quilted puffer vest | vest | Black | 1307 |
| Louis Vuitton | Reversible hooded wrap coat | coat | Black | 1309 |
| Louis Vuitton | Roll up sleeve short boxy coat | coat | Black | 1310 |
| Louis Vuitton | Chic pyjama silk jacket | jacket | Black | 1311 |
| Louis Vuitton | Reversible hooded wrap coat | coat | Navy blue | 1314 |
| Louis Vuitton | Long sleeve pillow puffer jacket | jacket | Black | 1322 |
| Louis Vuitton | Monogram puffer jacket | jacket | Navy blue | 1323 |
| Louis Vuitton | Monogram gradient hoodie | hoodie | Blue | 1324 |
| Louis Vuitton | Lv hoodie pocket zip up jacket | jacket | White | 1328 |
| Louis Vuitton | Quilted monogram flower reversible jacket | jacket | White | 1329 |
| Louis Vuitton | Monogram cloud bomber jacket | jacket | Blue | 1330 |

28

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Cropped hoode parka | parka | White and red | 1331 |
| Louis Vuitton | Monogram zip up jacket | jacket | Pink | 1332 |
| Louis Vuitton | Reversible bomber jacket | jacket | White | 1333 |
| Louis Vuitton | Reversible rope bomber jacket | jacket | Blue | 1334 |
| Louis Vuitton | Tube dress with chain straps | dress | Grey | 1335 |
| Louis Vuitton | Zip up jogging jacket | jacket | Black | 1336 |
| Louis Vuitton | Bomber jacket | jacket | White | 1337 |
| Louis Vuitton | Ombre monogram shell ski jacket | jacket | White and black | 1338 |
| Louis Vuitton | Speedy p9 bandouliere 50 bag with gold lock and matching wallet | bag | Light green | 1339 |
| Louis Vuitton | Monogram speedy p9 bandouliere 40 bag with gold lock | bag | Magenta | 1340 |
| Louis Vuitton | Speedy p9 bandouliere 50 bag with gold lock and matching wallet | bag | Turqoise | 1341 |
| Louis Vuitton | Speedy p9 bandouliere 40 bag with gold lock and matching wallet | bag | Turqoise | 1342 |
| Louis Vuitton | Speedy p9 bandouliere 30 bag with matching wallet, duster bag, and box | bag | Blue | 1343 |
| Louis Vuitton | Cruiser timesless tote travel bag | tote bag | Brown | 1344 |
| Louis Vuitton | Speedy p9 bandouliere 50 bag with gold lock and duster bag | bag | Turqoise | 1345 |
| Louis Vuitton | Damier golf keepall bandouliere 35 bag with gold lock and key | bag | Green | 1346 |
| Louis Vuitton | Monogram prism keepall bandouliere 50 bag | bag | Iridescent yellow | 1348 |
| Louis Vuitton | Twist west raffia shoulder bag | bag | Tan | 1375 |
| Louis Vuitton | Speedy bandouliere 40 bag with pouch of miscellaneous tags and duster bag | bag | Blue and orange | 1394 |
| Louis Vuitton | Keepall bandouliere 45 bag with lock and duster bag | bag | Blue | 1395 |
| Louis Vuitton | Dopp kit toiletry bag with duster bag | bag | Brown | 1396 |
| Louis Vuitton | Dopp kit toiletry bag with duster bag | bag | Charcoal | 1397 |
| Louis Vuitton | Men's damier toiletry pouch with duster bag | pouch | Charcoal | 1398 |
| Louis Vuitton | Used nice vanity case | case | Brown | 1399 |
| Louis Vuitton | Keepall bandouliere 50 monogram canvas bag with duster bag | bag | Charcoal | 1400 |

29

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Duster bags | duster bag | 3 | 1401 |
| Louis Vuitton | x Takashi Murakami Capucines Mini Bag | bag | Beige | 1402 |
| Louis Vuitton | Monogram playground keepall playground bandouliere 25 bag with duster bag | bag | Black and blue | 1403 |
| Louis Vuitton | Slim Trunk Bag with duster bag | bag | Black | 1404 |
| Louis Vuitton | Pochette voyage souple tyler the creator clutch | clutch | Brown | 1407 |
| Louis Vuitton | Monogram dune speedy bandouliere 20 bag with lock and duster bag | bag | Cream | 1409 |
| Louis Vuitton | Monogram canvas trunkie bag | bag | Brown | 1410 |
| Louis Vuitton | Shearling Twist PM Bag | bag | Cream | 1413 |
| Louis Vuitton | Limited Edition Speedy Bandouliere 20 Handbag with lock and key | handbag | Blue | 1416 |
| Louis Vuitton | x Takashi Murakami EPI Alma BB Handbag | handbag | Black | 1417 |
| Louis Vuitton | Side Trunk PM Bag | bag | Pink | 1418 |
| Louis Vuitton | x Takashi Murakami Mini Bumbag | bumbag | Brown | 1420 |
| Louis Vuitton | Reverse Monogram Dog Animation Nano Speedy Bag | bag | Brown | 1421 |
| Louis Vuitton | Utility Crossbody Bag | bag | Black | 1422 |
| Louis Vuitton | Petite Malle Bag | bag | White | 1424 |
| Louis Vuitton | x Ttakashi Murakami Vanity Chain Pouch with duster bag | pouch | White | 1425 |
| Louis Vuitton | x Sun Yitian Animogram Rabbit Pochette Handbag | handbag | Brown and pink | 1427 |
| Louis Vuitton | Taigarama Porte-Cles Mini Keepall Bag Charm | bag charm | Neon yellow | 1428 |
| Louis Vuitton | x Sun Yitian Leopard Chain Wallet with duster bag | wallet | Brown | 1429 |
| Louis Vuitton | Monogram Onthego Bag Charm with duster bag | bag charm | Brown | 1430 |
| Louis Vuitton | Monogram Taurillon Soft Trunk Backpack Bag Charm with duster bag | bag charm | Silver | 1431 |
| Louis Vuitton | Spotlight mini keepall bag charm with duster bag | bag charm | Black | 1432 |
| Louis Vuitton | Monogram colormania mini keepall pouch bag charm with duster bag | bag | Brown and purple | 1433 |
| Louis Vuitton | Mini stereo zip cles keychain bag charm | bag charm | Black and multicolor | 1434 |
| Louis Vuitton | X sun yitian micro speedy bag charm | bag charm | Brown | 1435 |

30

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Pharrell williams pooch bag | bag | Brown | 1436 |
| Louis Vuitton | Bone wearable wallet | wallet | Brown | 1437 |
| Louis Vuitton | Camera box handbag model m10079 | handbag | Brown | 1438 |
| Louis Vuitton | Around Me PM bag | bag | Brown | 1439 |
| Louis Vuitton | x Takashi Murakami Alma BB Bag | bag | White | 1440 |
| Louis Vuitton | Raffia Around Me MM Bag | bag | Beige | 1441 |
| Louis Vuitton | Nano speedy dating monogram bag | bag | Brown | 1442 |
| Louis Vuitton | Monogram Croissant MM Shoulder Bag | bag | Brown | 1443 |
| Louis Vuitton | Viva-cite handbag | handbag | Brown | 1444 |
| Louis Vuitton | x Takashi Murakami Cherry Blossom Papillon Mini Bag | bag | Brown | 1445 |
| Louis Vuitton | x Takashi Murakami Cherry Blossom Papillon Bag with Bear Bag Charm | bag | Brown | 1446 |
| Louis Vuitton | Vivienne Phone Pouch | pouch | Brown | 1447 |
| Louis Vuitton | Monogram Handle Trunk Bag with duster bag | bag | Brown | 1448 |
| Louis Vuitton | x Tyler the Creator Monogram Craggy Envelope Messanger Bag | bag | Brown | 1449 |
| Louis Vuitton | Capucines mini handbag | handbag | White | 1454 |
| Louis Vuitton | Side Trunk MM Handbag | handbag | Brown | 1456 |
| Louis Vuitton | x Takashi Murakami Trio Toiletry Pouch | pouch | Brown | 1457 |
| Louis Vuitton | Nano Alma Handbag | handbag | Brown | 1458 |
| Louis Vuitton | Monogram Valisette Tresor Handbag with duster bag | handbag | Silver | 1461 |
| Louis Vuitton | Taurillon Leather City Steamer MM Handbag | handbag | Black | 1462 |
| Louis Vuitton | Ski Collection Frost Nylon Monogram Gradient Onthego MM Handbag | handbag | Black and white | 1463 |
| Louis Vuitton | Monogram Slouchy Handbag | handbag | Brown | 1464 |
| Louis Vuitton | Speedy soft 30 monogram canvas handbag with lock and key | handbag | Brown | 1465 |
| Louis Vuitton | Neverfull MM Tote Bag with Leather and Vodka Notes | tote bag | Crean and black | 1466 |
| Louis Vuitton | Avenue Slingbag | sling bag | Black | 1467 |
| Louis Vuitton | Coussin PM Handbag | handbag | Pink | 1468 |
| Louis Vuitton | Frost Gradient Cosmentic Pouch | pouch | Black and white | 1469 |
| Louis Vuitton | Coussin PM Bag | bag | Black | 1470 |
| Louis Vuitton | x Takashi Murakami Cherry Toiletry Pouch | pouch | Brown | 1471 |

31

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Capucines East-West MM Handbag | handbag | Black | 1472 |
| Louis Vuitton | Monogram maxi pillow multi pochette handbag | handbag | Pink and black | 1473 |
| Louis Vuitton | Coussin PM Bag | bag | Pink | 1474 |
| Louis Vuitton | Raffia Keepall Bandouliere 25 Bag with duster bag | bag | Tan | 1475 |
| Louis Vuitton | Speedy Bandouliere 25 bag from Ski Cozygram Collection with key, lock, and duster bag | bag | Dark brown | 1476 |
| Louis Vuitton | Pochette Voyage MM Bag | bag | Neon yellow | 1477 |
| Louis Vuitton | Mini Shopper Leather Tote Bag with duster bag | tote bag | Pink | 1478 |
| Louis Vuitton | Monogram Giant Okinawa Beach Pouch | pouch | Blue | 1479 |
| Louis Vuitton | Hills Pochette Pouch with duster bag | pouch | Dark brown | 1480 |
| Louis Vuitton | Messanger pouch with matching small pouch | pouch | Blue | 1481 |
| Louis Vuitton | Atlantis BB bag with detachable duck coin purse | bag | Light blue | 1482 |
| Louis Vuitton | Pilot Slingbag | sling bag | Black | 1483 |
| Louis Vuitton | Coussin PM bag with duster bag | bag | Black | 1484 |
| Louis Vuitton | Taigalama Dopp Kit pouch | pouch | Dark blue | 1485 |
| Louis Vuitton | Leather envelope bag | bag | Black | 1486 |
| Louis Vuitton | Pochette Kirigami three in one pouch set | pouch | Brown | 1487 |
| Louis Vuitton | Pochette Alpha Triple Set three in one pouch | pouch | Cosmic Galaxy | 1488 |
| Louis Vuitton | Coussin PM Handbag | handbag | Black | 1489 |
| Louis Vuitton | Monogram Canvas Dopp Kit Toiletry Pouch | pouch | Brown | 1490 |
| Louis Vuitton | Nano Alma handbag from 2024 christmas animation candy factory collection | handbag | Brown | 1491 |
| Louis Vuitton | Palm Springs mini backpack | backpack | Brown | 1492 |
| Louis Vuitton | Multi Pochette accessories strap with round brown coin purse | strap | Black | 1493 |
| Louis Vuitton | Mini Bumbag | bumbag | Brown | 1494 |
| Louis Vuitton | Coussin PM Bag | bag | Pink | 1495 |
| Louis Vuitton | x Yayoi Kusama Marellni Handbag with duster bag | handbag | White | 1496 |
| Louis Vuitton | Charm bag cover | cover | Cream | 1498 |
| Louis Vuitton | Noe BB bucket bag with duster bag | bag | Beige | 1499 |
| Louis Vuitton | Noctambule handbag with french import form and duster bag | handbag | Black | 1505 |

32

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Neverfull BB Handbag with matching coin purse and duster bag | handbag | Brown | 1506 |
| Louis Vuitton | Clutch Box with duster bag | clutch | Black | 1507 |
| Louis Vuitton | Neverfull BB Monogram Canvas Handbag with matching coin purse | handbag | Brown | 1508 |
| Louis Vuitton | Micro Alma Bag Charm Model m02796 | bag charm | Brown and clear | 1509 |
| Louis Vuitton | Capucines Mini Mink Fur handbag | handbag | Pink | 1510 |
| Louis Vuitton | x Takashi Murakami EPI Monogram Marellini Bag with matching coin purse | bag | Black | 1511 |
| Louis Vuitton | Soho mini backpack with duster bag | backpack | Brown | 1512 |
| Louis Vuitton | Nano Steamer Miniature City Bag with duster bag | bag | Blue | 1513 |
| Louis Vuitton | Denim loop handbag | handbag | Blue | 1514 |
| Louis Vuitton | Capucines East-West MM handbag with french import form and duster bag | handbag | Black | 1515 |
| | | | | |
| | | | | **922** |

33

**EXHIBIT 5 - YVES SAINT LAURENT HANDBAGS, FOOTWEAR, AND ACCESSORIES**

[SEE ATTACHED]

31

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| | | | | |
| YSL | Puffer toy bag | purse | Faded blue | 1 |
| YSL | Jamie 4.3 large shearling fur | shoulder bag | Brown | 2 |
| YSL | Mng s kate reversible | shoulder bag | Light brown | 3 |
| YSL | Fur bo jamie giant  with she shiny | shoulder bag | Black | 4 |
| YSL | Leather le 5 a bea in grained leather | tote bag | Black | 5 |
| YSL | Oversized fur niki chain bag | shoulder bag | White | 6 |
| YSL | Zipped card case | wallet | Black | 28 |
| YSL | Tiny cassandre east/west leather | wallet | Black | 29 |
| YSL | Monogram matelasse cassandre leather | wallet | Pink | 30 |
| YSL | Paris calypso | wallet | Black | 31 |
| YSL | Monogram ziptop card case | wallet | Cream | 32 |
| YSL | Grain de poudre matelasse chevron monogram | wallet | Black | 33 |
| YSL | Cassandre card holder | wallet | Black | 34 |
| YSL | Crocodile embossed leather | card case | Black | 35 |
| YSL | Embossed leather | cardholder | Cream | 36 |
| YSL | Croc embossed leather uptown | cardholder | Cream | 37 |
| YSL | Sheepskin | cardholder | Cream | 38 |
| YSL | Monogram metallic leather | card case | Gold | 39 |
| YSL | Cassandre leather | cardholder | Cream | 40 |
| YSL | Monogram small flap grained leather | flap wallet | Black | 41 |
| YSL | Monogram small ziptop grained leather | card case | Black and silver | 42 |
| YSL | Monogram bill zip pouch grained leather with chevron quilting | wallet | Black | 43 |
| YSL | Uptown pouch | clutch | Black and gold | 44 |
| YSL | Monogram continental zip with chevron quilting | wallet | Black and silver | 45 |
| YSL | Cassandre matelasse large flap | wallet | Black | 46 |
| YSL | Tiny cassandre flat continental black grained | wallet | Black and gold | 47 |
| YSL | Lamb skin calypso | wallet | Black and gold | 48 |
| YSL | Gaby large flap quilted smooth leather | wallet | Black and gold | 49 |
| YSL | Cassandra | pouch | Black and gold | 50 |
| YSL | Leather zippered | pouch | Black and silver | 51 |
| YSL | Cassandre matelasse carre small cosmetic lamb skin | pouch | Black and gold | 52 |
| YSL | Cassandre matelasse carre shiny canvas | pouch | Black and gold | 53 |
| YSL | Laced double breasted | tuxedo jacket | Black | 164 |
| YSL | Lv circle sequent | top | Black | 165 |
| YSL | Sequent | pencil skirt | Brown | 169 |
| YSL | Sheer | skirt | Black | 170 |
| YSL | Maxi | slip dress | Black | 178 |
| YSL | Sparkled mock kneck | dress | Black | 179 |
| YSL | Sweater | dress | Black | 180 |
| YSL | T shirt | dress | Black | 181 |
| YSL | Sweater maxi | dress | Black | 182 |
| YSL | Long sleeve maxi | dress | Black | 184 |
| YSL | Sequent maxi | tank dress | White | 186 |
| YSL | Maxi | dress | Black | 190 |
| YSL | Maxi | dress | Black | 194 |
| YSL | Sl/61 low top | sneakers | Black and white | 223 |
| YSL | Bianca wood and leather platform | sandals | Brown | 224 |
| YSL | Leather | belt | Black | 232 |
| YSL | Metallic eel | credit card case | Silver | 265 |
| YSL | Cassandre matelasse | card case | Black | 271 |
| YSL | Distressed leather | wallet | Metallic black | 274 |
| YSL | Cassandre east/west crocodile | wallet | Black | 279 |
| YSL | Icare maxi | shopping bag | Black | 402 |
| YSL | Quilted lamskin | pouch | Black | 403 |
| YSL | Duster | bags | 4 Black | 404 |
| YSL | Tote | bag | Cream | 405 |
| YSL | Niki large | shoulder bag | Black | 406 |
| YSL | Icare maxi lambskin | shoulder bag | Tan | 407 |
| YSL | Quilted nubuck icare | pouch | Tan | 408 |
| YSL | Debbie leather platform sandals with duster bag | sandals | Black | 509 |

1

**Exhibit 5**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| YSL | Bianca crystal buckles platform | sandals | Black | 519 |
| YSL | Debbie smooth leather | platform sandals | Black | 520 |
| YSL | Camoy platform antique hammered studs | mules | Black | 521 |
| YSL | Jodie platform | sandals | Black | 522 |
| YSL | Debbie satin crepe platform with dust cover | sandals | Black | 525 |
| YSL | Opyum ankle stap ysl heel with duster bag | sandals | Black | 526 |
| YSL | Jodie platform velvet with duster bag | sandals | Black | 528 |
| YSL | Gaby cosmetic | pouch | Black | 577 |
| YSL | Opyum 110 satin sandals with ysl heel | sandals | Blue | 662 |
| YSL | Niki leather airpods | case | Black | 673 |
| YSL | Niki baby bag with duster bag | bag | Black | 674 |
| YSL | Mini leather bag with duster bag | bag | Black | 675 |
| YSL | Solferino micro bag with duster bag | bag | Black | 676 |
| YSL | Ysl leather mini bag with duster bag | bag | Black | 677 |
| YSL | Le loafer penny | loafers | Beige | 721 |
| YSL | Very wedge sandals in pvc and leather | sandals | Black and red | 723 |
| YSL | Bianca 125 canvas platform | sandals | Beige | 724 |
| YSL | Jota platfron clog | sandals | Brown | 726 |
| YSL | Grippy crystal embellished satin | sandals | Black | 727 |
| YSL | Tribute espadrille | wedges | Black | 728 |
| YSL | Cassandra | sandals | Black | 729 |
| YSL | Platz 105 leather platform | sandals | Black | 730 |
| YSL | Jodi platfrorm | sandals | Black | 731 |
| YSL | Sade quilted leather triangle | coin purse | Black | 789 |
| YSL | Lou | camera bag | Black | 790 |
| YSL | Joe mini | bucket bag | Beige | 799 |
| YSL | Mini minaudiere hammered | clutch | Gold | 801 |
| YSL | Tribute leather espadrille | wedge sandals | Ivory | 809 |
| YSL | Himalayan croc embossed leather | tote bag | White and grey | 814 |
| YSL | Sunset | shoulder bag | Coral | 815 |
| YSL | Nubuck shearling monogram medium niki chain | satchel | White | 816 |
| YSL | Cassandre micro crystal embellished | clutch | Silver | 817 |
| YSL | Niki medium | shoulder bag | Pink | 818 |
| YSL | Panier rectangle | tote bag | Tan | 819 |
| YSL | Medium niki chain denim | satchel | Blue | 820 |
| YSL | Niki crocodile leather chain nag with duster bag | bag | Black | 821 |
| YSL | Niki baby calfskin shoulder bag with duster bag | shoulder bag | Ivory | 822 |
| YSL | Cassandre envelope chain wallet with duster bag | wallet | Leopard | 823 |
| YSL | Manhattan crocodile embossed | shoulder bag | Black | 824 |
| YSL | Cassandra mini top crocodile embossed leather handle bag | bag | Black | 825 |
| YSL | Deli paper bag | bag | Silver | 833 |
| YSL | Wood tuxedo box | shoulder bag | Brown | 837 |
| YSL | Le 5 a 7 bea | tote bag | Leopard | 844 |
| YSL | Toy loulou cross body bag with duster bag | bag | Black | 846 |
| YSL | La 66 leather | belt | Black | 866 |
| YSL | Leather | belt | Black | 872 |
| YSL | Evening pouch | pouch | Black | 882 |
| YSL | Crystal meshed frame | clutch | Gold | 888 |
| YSL | Manhattan denim | tote bag | Blue and brown | 924 |
| YSL | Manhattan shoulder | bag | Cream | 925 |
| YSL | Niki medium shoulder | bag | Black | 926 |
| YSL | Fur | purse | Mauve | 927 |
| YSL | Niki shoulder | bag | Cream | 928 |
| YSL | Mini sac bijou bag with duster bag | bag | Fuschia | 929 |
| YSL | Raffia niki medium bag with duster bag | bag | Light brown | 930 |
| YSL | Nylon loulou shoulder bag with duster bag | bag | White | 931 |
| YSL | Medium panier tote bag with duster bag | bag | Brown and clear | 932 |
| YSL | Niki shoulder bag | bag | Black | 933 |
| YSL | Niki shoulder bag | bag | Neon yellow | 934 |
| YSL | Sac de jour rafia leather trim | tote bag | Black | 971 |
| YSL | Double breaseted | trench coat | Tan | 996 |

2

**Exhibit 5**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| YSL | Hooded crepe satin wrap | wrap | Cream | 997 |
| YSL | Tiny cassandre wallet with duster bag | wallet | Black | 1016 |
| YSL | Janie 4.3 leather patchwork bag | bag | Black | 1059 |
| YSL | Jamie 4.3 fur shoulder bag with duster bag | bag | Black | 1179 |
| YSL | Niki large fur shoulder bag | bag | Light brown | 1180 |
| YSL | Quilted leather es giant travel bag with duster bag | bag | Black | 1182 |
| YSL | Le 5 a 7 hobo bag | hobo bag | Leopard | 1264 |
| YSL | Jame 4.3 shoulder bag | shoulder bag | Black | 1266 |
| YSL | Calf leather nano sac de jour tote bag | tote bag | Pink | 1267 |
| YSL | Monogram evening cage minaudiere shoulder bag | shoulder bag | Black | 1268 |
| YSL | Toy puffer bag with duster bag | bag | White | 1269 |
| YSL | Cassandre cosmetic pouch | pouch | Black | 1270 |
| YSL | Toy loulou cross bag | bag | Black | 1271 |
| YSL | Lambskin lyia quilted duffle bag | duffle bag | Black | 1273 |
| YSL | Raffia sac de jour supple medium tote bag with duster bag | tote bag | Beige | 1274 |
| YSL | Canvas rive gauche pouch with duster bag | pouch | Black | 1275 |
| YSL | Monogram large envelope bag with duster bag | bag | Black | 1276 |
| YSL | Canvas rive gauche pouch | pouch | Cream | 1277 |
| YSL | Loulou large convertible shoulder bag | bag | Black | 1278 |
| YSL | Raffia icare maxi tote bag with matching pouch and duster bag | tote bag | Beige | 1279 |
| YSL | Monogram evening cage minaudiere shoulder bag with duster bag | bag | Silver | 1280 |
| YSL | Monogram evening cage minaudiere shoulder bag with duster bag | bag | Blue | 1281 |
| YSL | Uptown pouch | pouch | Cream | 1282 |
| YSL | Monogram quilted leather card holder | cardholder | Black | 1283 |
| YSL | Loulou quilted leather shoulder bag | bag | Black | 1285 |
| YSL | Leather cosmetic bag | bag | Black | 1286 |
| YSL | Jamie 4.3 mini patchwork leather shoulder bag with duster bag | bag | Cream | 1287 |
| YSL | Nylon casssandra envelope pouch with duster bag | pouch | Black | 1288 |
| YSL | Raffia kate 2023 bag | bag | Pink | 1289 |
| YSL | Loulou puffer quilted shoulder bag | bag | Cream | 1290 |
| YSL | Le anne-marie shoulder bag | bag | White | 1291 |
| YSL | Jamie 4.3 shoulder bag | bag | Black | 1292 |
| YSL | Vicky small patent leather cross body bag | bag | Black | 1293 |
| YSL | Cosmetic pouch | pouch | Black | 1294 |
| YSL | Cassandre envelope chain wallet | wallet | Black | 1295 |
| YSL | Monogram large envelope bag | bag | Black | 1296 |
| YSL | Toy puffer bag | bag | Pink | 1297 |
| YSL | Small puffy pouch clutch bag | clutch | Black | 1299 |
| YSL | Toy puffer lambskin shoulder bag | bag | Black | 1300 |
| YSL | Agafay hooded cotton sweatshirt | sweatshirt | White | 1305 |
| YSL | Cape | cape | Black | 1313 |
| YSL | Crepe satin hooded jacket | jacket | Black | 1315 |
| YSL | Fur coat | coat | Light brown | 1316 |
| YSL | Trench coat | coat | Black | 1317 |
| YSL | Velvet coat | coat | Black | 1318 |
| YSL | Double breaseted wool tuxedo coat | coat | Black | 1320 |
| YSL | Yves belted lace trench coat | coat | Black | 1321 |
| YSL | Manhattan top handle tote bag with keys | tote bag | Black | 1347 |
| YSL | Men's tiny cassandre lether passport holder | passport holder | Black | 1349 |
| YSL | Le 5 a 7 mini hobo bag | bag | Magenta | 1351 |
| YSL | Manhattan crocodile embossed leather clutch bag | clutch | Black | 1352 |
| YSL | Nuit blanche lizard effect leather shoulder bag | bag | Black | 1353 |
| YSL | Logo-plaque embossed crocodile effect wallet | wallet | Cream | 1354 |
| YSL | Raffia bucket bag with duster bag | bag | Tan | 1356 |
| YSL | Sac de jour bag with duster bag | bag | Cream | 1357 |
| YSL | Crystal embellished mesh purse with duster bag | purse | Black | 1358 |
| YSL | Sade puffer envelope clutch | clutch | Black | 1359 |
| YSL | Medium panier tote bag | tote bag | Black and peppermint | 1360 |
| YSL | Duster bag | duster bag | Black | 1361 |
| YSL | Vernice diamond mini hobo | hobo bag | Black | 1362 |
| YSL | Jamie 4.3 quilted lambskin shoulder bag | shoulder bag | Cream | 1363 |

3

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| YSL | Patent leather clutch bag | bag | Black | 1364 |
| YSL | Calypso large shoulder bag | bag | Cream | 1365 |
| YSL | Vinyl le-anne marie 2023 bag | bag | Black | 1366 |
| YSL | Cassandre large envelope pouch | pouch | Cream | 1367 |
| YSL | Loulou puffer shoulder bag | bag | Black | 1368 |
| YSL | Woven raffia cassandre large envelope pouch | pouch | Tan | 1369 |
| YSL | Raffia kate 99 chain bag | bag | Tan | 1370 |
| YSL | Uptown metallic snakeskin pouch clutch bag | clutch | Gold | 1371 |
| YSL | Micro raffia uptown pouch | pouch | Tan | 1372 |
| YSL | Quilted leather monogram document holder | document holder | Black | 1373 |
| YSL | Niki chain bag | bag | Brown | 1374 |
| YSL | Rive gauche raffia pouch | pouch | Tan | 1376 |
| YSL | Medium python sunset flap bag | bag | Black | 1377 |
| YSL | Le 5 a 7 baby shoulder bag | bag | Black | 1378 |
| YSL | Midnight croc-effect leather clutch bag | bag | Ivory | 1379 |
| YSL | Micro raffia uptown pouch | pouch | Tan | 1380 |
| YSL | Nuit blanche chain bag | bag | Beige | 1381 |
| YSL | Le 5 a 7 mini shoulder bag | bag | Pink | 1382 |
| YSL | Mini le 5 a 7 shoulder bag | bag | Gold | 1383 |
| YSL | Le monogramme crystal embellished draw string pouch | pouch | Black | 1384 |
| YSL | Snake skin clutch | clutch | Beige | 1385 |
| YSL | Niki chain satchel | satchel | Charcoal | 1386 |
| YSL | Alligator le 5 a 7 hobo bag with duster bag | bag | Pink | 1387 |
| YSL | Niki baby shoulder bag | bag | Black | 1388 |
| YSL | Kate tassel chain wallet | wallet | Black | 1389 |
| YSL | Uptown envelope pouch | pouch | Green | 1390 |
| YSL | Crystal embellished minaudiere evening bag | bag | Gold | 1391 |
| YSL | Cassandre envelope charm pouch with duster bag | pouch | Black | 1392 |
| YSL | Padded lambskin leather pouch with duster bag | pouch | Black | 1393 |
| YSL | Quilted lambskin leather bag | bag | Black | 1406 |
| YSL | Gaby vanity bag with duster bag | bag | Beige | 1426 |
| YSL | Niki shoulder bag | bag | Black | 1452 |
| YSL | Large niki shoulder bag with duster bag | bag | Brown | 1459 |
| YSL | Medium loulou chain bag | bag | Cream | 1502 |
| YSL | Manhattan medium tote bag | tote bag | Black | 1503 |
| YSL | Envelope clutch | clutch | Black | 1516 |
|  |  |  |  |  |
|  |  |  |  | **218** |

4

**EXHIBIT 6 - HANDBAGS, FOOTWEAR, AND ACCESSORIES FROM VARIOUS LUXURY BRANDS**

[SEE ATTACHED]

32

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| | | | | |
| Alaia | Fishnet ballet | flats | White | 210 |
| Alo | Opulent feaux fur cropped jacket | jacket | Periwinkle | 957 |
| Alo | Opulent feaux fur statement jacket | jacket | Black | 958 |
| Amina Muaddi | Square toe ankle | boots | Black | 202 |
| Amina Muaddi | Crystal heart | flats | Black | 205 |
| Amina Muaddi | Cameron mirror mesh thong slide | sandals | Silver | 225 |
| Amina Muaddi | Crystal | loafers | Black | 500 |
| Amina Muaddi | Dalida | platform mules | Green | 502 |
| Amina Muaddi | Ane ankle strap mesh crystal | flats | Black | 503 |
| Amina Muaddi | Bella glass crystal embellished pvc | mules | Silver | 513 |
| Amina Muaddi | Dalida leather platform | sandals | Silver | 514 |
| Amina Muaddi | Lupita heeled snake | sandals | Beige | 516 |
| Amina Muaddi | Bridgette glass heeled | sandals | Brown | 539 |
| Amina Muaddi | Gilda crystal embellished | sandals | Pink | 612 |
| Amina Muaddi | Crystal evening | clutch | Black | 786 |
| Aminah Abdul Jillil | Laia platform | sandals | Brown | 208 |
| Aminah Abdul Jillil | Satin rhinestone ankle strap platform | sandals | Black | 209 |
| Aminah Abdul Jillil | Amira | wedges | Tan | 808 |
| Apple | Macbook pro laptop computer, model a3186 #cowv4097nk | laptop | Grey | 1525 |
| Apple | Iphone 17 pro max, model mfxt4llia with charger #gq6xd4pwm5 | cellular phone | Pink | 1524 |
| Apple | Iphone pro with charger | cellular phone | Black | 1523 |
| Aquazzura | Lido plateau 140 sandals | sandals | Silver | 1252 |
| Balenciaga | Sunglasses case | case | Black | 843 |
| Balenciaga | Drawstring bag | drawstring bag | Black | 1518 |
| Bottega Veneta | Hop leather #b03833562x | shoulder bag | Black | 8 |
| Bottega Veneta | Intrecciato woven leather | clutch | Black | 59 |
| Bottega Veneta | Crystal embellished | boots | Silver | 506 |
| Bottega Veneta | Large andiamo intrecciato leather pink shoulder bag with serial number card #04c07f7a031190 | shoulder bag | Pink | 774 |
| Bottega Veneta | Crystal covered evening | clutch | Silver | 828 |
| Bottega Veneta | Bandana printed paper leather foulard bag | bag | Pink | 1355 |
| Burberry | Poncho | poncho | Black | 173 |
| Burberry | E-canvas check phone crossbody bag with duster | bag | Black and white | 240 |
| Burberry | Anne logo canvas and leather crossbody | phone case | Brown and cream | 241 |
| Burberry | Womens quilted jacket | jacket | Black | 995 |
| Burberry | Men's polo shirt | shirt | White | 1118 |
| Burberry | Hooded shawl | shawl | Black and tan | 1319 |
| Chanel | Boy chevron caviar | cardholder | Pink | 60 |
| Chanel | Caviar quilted boy zip around | coin purse | Black | 61 |
| Chanel | Flap lambskin | cardholder | Pink | 62 |
| Chanel | Curvey caviar leather | cosmetic pouch | Black | 63 |
| Chanel | Classic o case quilted lambskin leather | pouch | Pink | 64 |
| Chanel | Cambon line quilted leather | wallet | Black and white | 65 |
| Chanel | Timeless classic ap0242 grained calf skin | wallet | Pink | 66 |
| Chanel | Flap lambskin | wallet | Black | 67 |
| Chanel | Cambon line | wallet | Pink and black | 68 |
| Chanel | Caviar leather classic flat | wallet | Black | 69 |
| Chanel | Aged calfskin quilted | phone holder | Black | 70 |
| Chanel | Knit ribbed hooded | sweater | Black | 163 |
| Chanel | Quilted leather | skirt | Black | 168 |
| Chanel | Knit | dress | Black | 183 |
| Chanel | Knitted | dress | Black and white | 193 |
| Chanel | Shopping tote | shopping tote | Black and pink | 424 |
| Chanel | Coco beach quilter terry cloth | backpack | Pink | 429 |
| Chanel | Sand by the sea pearl | flap bag | Clear | 430 |
| Chanel | Deauville | tote bag | Black | 431 |
| Chanel | Deauville canvas | bag | Cream | 434 |
| Chanel | Sunset boulevard | pouch | Pink | 436 |
| Chanel | Quilted lamb skin | wallet | Pink | 437 |
| Chanel | Duster bag with certificate of authenticity | duster bag | Black | 438 |
| Chanel | Duster bag | duster bag | Pink denim | 439 |
| Chanel | Leather hand bag with clutch | handbag | White | 440 |
| Chanel | Denim mood | flap bag | Black | 441 |
| Chanel | Nylon | travel bag | Black | 442 |
| Chanel | 2022 mini denim | bucket bag | Black | 443 |
| Chanel | Patent leather | briefcase | Black | 544 |
| Chanel | Classic flap quilted lamb skin | bag | Black | 545 |
| Chanel | Filigree vertical pvc with authenticity card | vanity case | Translucent pink | 546 |
| Chanel | Lamb skin quilted | clutch | Light pink | 547 |
| Chanel | Quilted mini 22 hobo mini | handbag | Pink | 548 |
| Chanel | Mini nano kelly shopper | bag | Pink | 549 |

1

| | | | | |
|---|---|---|---|---|
| Chanel | Oh my boy flap | bag | Tan | 550 |
| Chanel | Lamb skin quilted | mini backpack | White | 551 |
| Chanel | Aquarium crumpled calfskin leather and pvc | backpack | Black and clear | 552 |
| Chanel | Top handle long vanity | case | Silver | 553 |
| Chanel | Shearling lambskin quilted single flap | bag | Cream | 554 |
| Chanel | Classic flap caviar leather | bag | Black | 555 |
| Chanel | Doudoune nylon backpack with authenticity card | backpack | Black | 556 |
| Chanel | Lamskin quilted cc in love heart arm | coin purse | Pink | 587 |
| Chanel | Leather platform chelsea | boots | Black | 604 |
| Chanel | 4 piece travel set inlcuding pouch, shawl, socks, and eye shield | travel set | Black and white | 645 |
| Chanel | Coco neige shearling and lambskin leather | bowling bag | Beige | 653 |
| Chanel | Beaute tweed cosmetic | bag | White | 654 |
| Chanel | Half moon chain shoulder bag with duster bag | shoulder bag | Black | 797 |
| Chanel | 2021/2022 act 1 collection flap bag | bag | Black and pink | 861 |
| Chanel | Quilted leather crystal embellished | clutch | Pink | 937 |
| Chanel | Quilted leather lambskin | wallet | Black | 938 |
| Chanel | Mesh shiny lambskin chain hobo | bag | Black | 939 |
| Chanel | Swarovski crystal strass flap | bag | Black | 940 |
| Chanel | Boy matelasse crystal shoulder bag | bag | Black | 941 |
| Chanel | Lambskin double buckle small flap | bag | Black | 942 |
| Chanel | Denim metal mini classic handbag | handbag | Navy blue | 943 |
| Chanel | Quilted mini cloudy tiedye rectangular flap bag with duster bag | flap bag | Purple | 944 |
| Chanel | Mesh shiny lambskin chain hobo bag with duster bag | bag | White | 945 |
| Chanel | Trendy cc chain clutch with duster bag with certificate of authenticity #31707627 | clutch | Black | 946 |
| Chanel | Pearl crush quilted lambskin | wallet | Grey | 947 |
| Chanel | Trendy cc chain | wallet | Black | 948 |
| Chanel | Lambskin quilted mini pearl crush flap bag | bag | White | 949 |
| Chanel | Quilted classic flap bag | bag | Black | 950 |
| Chanel | Leather box | bag | Black | 951 |
| Chanel | Filigree vanity case with certificate of authenticity #27391663 | case | Black | 952 |
| Chanel | Small sea through flap bag with internal pouch and certificate of authenticity #31132024 | bag | White and purple | 953 |
| Chanel | Quilted | coin purse | Pink | 954 |
| Chanel | Medium chevron jacket boy | bag | Black | 955 |
| Chanel | Classic flap bag | bag | Black | 956 |
| Chanel | Cruise 2024 collection coat | coat | Pink | 993 |
| Chanel | Quilted caviar leather grand shopping tote | shopping tote | Black | 1102 |
| Chanel | Quilted teddy shearling lambskin flap bag with duster bag | bag | Black | 1122 |
| Chanel | Quilted teddy shearling lambskin mini flap bag | bag | Black | 1123 |
| Chanel | Shiny lambskin quilted trendy pocket hobo bag | hobo bag | Black | 1124 |
| Chanel | Matelasse star chain shoulder bag | bag | Pink | 1125 |
| Chanel | Shiny lambskin quilted trendy pocket hobo bag | bag | White | 1126 |
| Chanel | Classic double flap bag | bag | Light pink | 1127 |
| Chanel | 25 hobo bag | bag | Black | 1128 |
| Chanel | Grand shopping caviar tote bag with certificate of authenticity #14734790 | bag | White | 1129 |
| Chanel | Coco neige duffle bag | duffle bag | Pink | 1130 |
| Chanel | Large deauville shopping tote bag | tote bag | Black | 1131 |
| Chanel | Denim quilted large express bowling bag with certificate of authenticity | bowling bag | Blue | 1132 |
| Chanel | Lambskin shearling medium deauville tote bag | tote bag | Dark brown | 1133 |
| Chanel | Certificates of authenticity inside of chanel duster bag with miscellaneous tags #28935196 and 32122890 | certificates | 2 | 1134 |
| Chanel | Camellia cap toe booties | booties | Tan | 1248 |
| Chanel | Calfskin quilted lace up combat boots | boots | Black | 1253 |
| Chanel | Cap toe high boots | boots | Black | 1254 |
| Chanel | Suade quilted boots | boots | Brown | 1258 |
| Chanel | Caviar quilted shopping tote with matching removable coin purse | boots | Black | 1263 |
| Chanel | Trendy cc flap bag | bag | White | 1272 |
| Chanel | Jacket | jacket | Black | 1312 |
| Chanel | 24m coco beach denim jacket | jacket | Light blue | 1325 |
| Chanel | 25c denim jacket | jacket | Blue | 1326 |
| Chanel | 24b ecru jacket | jacket | Ivory | 1327 |
| Chanel | Tweed pvc logo pouch with certificate of authenticity #27817058 | pouch | Black | 1408 |
| Chanel | Quilted lambskin mini flap bag | bag | Silver | 1411 |
| Chanel | Lambskin clutch pouch with duster bag | pouch | Black | 1412 |
| Chanel | Quilted small preppy pocket camera bag | camera bag | Black | 1423 |
| Chanel | Tweed quilted printed mini flap bag | bag | White and pink | 1450 |
| Chanel | Quilted leather bowling bag | bag | Black | 1451 |
| Chanel | Mini backpack phone holder | phone holder | Black | 1455 |
| Chanel | Duster bags | duster bag | 2 | 1460 |
| Chanel | Washed denim quilted cargo large hobo bag | hobo bag | Blue | 1501 |
| Chanel | Matelasse backpack with duster bag | backpack | Black | 1504 |
| Chanel | Premier sound wired headphones with matching black leather case | headphones | Black | 1522 |

2

Exhibit 6

| | | | | |
|---|---|---|---|---|
| Chloe | Maxime wedge | sandals | Brown | 734 |
| Chloe | Logo cotton crop t shirt | t shirt | White | 1221 |
| Christian Louboutin | Airpods | keyring case | Red and black | 56 |
| Christian Louboutin | Leather with red trim and stud details | wallet | Black | 57 |
| Christian Louboutin | Maria zeppa espadrille denim | sandals | Blue | 212 |
| Christian Louboutin | Spikeboat metallic leather | sneakers | Silver and white | 215 |
| Christian Louboutin | Movida mj strass leather and pvc platform | pumps | Black and red | 226 |
| Christian Louboutin | Loubi spike rubber | belt | Neon pink | 230 |
| Christian Louboutin | Loubi spike rubber | belt | Neon yellow | 231 |
| Christian Louboutin | Spikes messenger phone | bag | Black | 234 |
| Christian Louboutin | Purse | strap | Black and red | 239 |
| Christian Louboutin | Habibabe leather ankle strap sandals with dusto cover | sandals | Brown | 252 |
| Christian Louboutin | Rangerissima 100 lug leather sandals with dust cover | sandals | Black | 253 |
| Christian Louboutin | Lady peep spike pump with dust cover | pumps | Blue | 254 |
| Christian Louboutin | Sunglass | bags | 4 cream | 432 |
| Christian Louboutin | Caluna girl 130 platform sandals with duster bag | sandals | Gold and red | 448 |
| Christian Louboutin | Brio 85 braded napa leather platform sandals with duster bag | sandals | Gold and red | 449 |
| Christian Louboutin | Rosalie 100 leather sandals with duster | sandals | Red | 450 |
| Christian Louboutin | Duniss lug pvc sandals with duster bag | sandals | Purple and green | 451 |
| Christian Louboutin | Patrouiagoma 100 platform sandals with duster bag | sandals | White and blue | 452 |
| Christian Louboutin | Chick up patent lether platform pumps with limited edition burlesque insole | pumps | Black and red | 453 |
| Christian Louboutin | Duster bag | duster bag | White | 454 |
| Christian Louboutin | Kate max booty 100 crystal embellished ankle | boots | Black and red | 485 |
| Christian Louboutin | Vieirissima flat | sneakers | White | 486 |
| Christian Louboutin | Santigag 85 strass suade ankle | boots | Black | 487 |
| Christian Louboutin | Amali alta platform | mules | Pink and purple | 488 |
| Christian Louboutin | Daisy spikes moc | flats | Black | 490 |
| Christian Louboutin | Just arch 100 | heels | Pink | 492 |
| Christian Louboutin | Miss z 100mm mule | sandals | Leopard | 493 |
| Christian Louboutin | Mamastrapitina meshed mary jane | flats | Silver | 494 |
| Christian Louboutin | Super lubi flip | sandals | Light blue | 495 |
| Christian Louboutin | Lubi queen alta | sandals | Multicolored | 496 |
| Christian Louboutin | Almeja 130mm platform | sandals | Beige | 497 |
| Christian Louboutin | Bianca booty 120 suade | ankle boots | Black | 504 |
| Christian Louboutin | Spikaqueen 100 | pumps | Neon yellow | 505 |
| Christian Louboutin | Macedamia suade and leather lace up | combat boots | Brown | 523 |
| Christian Louboutin | Sandaloo platform | sandals | Black | 524 |
| Christian Louboutin | Joli queen 100 embellished with red duster bag | sandals | Champagne | 529 |
| Christian Louboutin | Platform with red duster | heels | Silver | 530 |
| Christian Louboutin | New very prive 120 | pumps | Nude | 531 |
| Christian Louboutin | Hot chicks sling alta 120 with white duster bag | pumps | Black | 532 |
| Christian Louboutin | Daffodile leather platform with duster bag | heels | Black | 533 |
| Christian Louboutin | Loopinga studded sling back with white duster bag | heels | Black | 534 |
| Christian Louboutin | Movida jane 130 suade platform with white duster bag | sandals | Black | 535 |
| Christian Louboutin | Riojana spikes 100 with white duster bag | sandals | Black | 536 |
| Christian Louboutin | Coluna girl 130 platform with white duster bag | sandals | Black | 537 |
| Christian Louboutin | Cl moc lug leather | loafers | Black | 538 |
| Christian Louboutin | St roch pyraclou flat lug | loafers | Black | 611 |
| Christian Louboutin | Hot chick alta 120 | pumps | Pink | 614 |
| Christian Louboutin | Astroloubi strass | sneakers | Silver | 618 |
| Christian Louboutin | Super loubi studded rubber | flip flops | Pink | 664 |
| Christian Louboutin | Doux voile 120 leather and mesh peep toed | booties | Black | 732 |
| Christian Louboutin | Bubble pvc and leather | belt | Black and clear | 873 |
| Christian Louboutin | Paloma logo embossed leather airpods | case | Black | 889 |
| Christian Louboutin | Astrilarge strass crystal embellished ankle boots with shoe covers | boots | Silver | 1246 |
| Christian Louboutin | Loo botta alta 130 mm leather boots | boots | Black | 1247 |
| Christian Louboutin | Pumppie botta suade knee high boots | boots | Charcoal | 1255 |
| Christian Louboutin | Denim santiabooty 85 mm boots | boots | Blue | 1259 |
| Christian Louboutin | Denim santiabooty 85 mm sticth knee high boots | boots | Blue | 1260 |
| Christian Louboutin | Kiosk graphic | cardholder | Black | 129 |
| Dior | Pearl necklace in dior pouch | necklace | Pearl | 1531 |
| Dior | Ecru fur # | book tote | Cream | 7 |
| Dior | Oblique jacquard canvas #50 ma0274 | saddle pouch | Grey and white | 71 |
| Dior | Crocodile embossed leather #10-bo-0252 | wallet | Black | 72 |
| Dior | Caro orchid supple cannage calfskin #33-ma-0213 | wallet | Black | 73 |
| Dior | Caro lavender supple cannage calfskin #47-ma-1222 | wallet | Cream | 74 |
| Dior | Embossed leather | wallet | Light blue | 75 |
| Dior | Leather | wallet | Black | 76 |
| Dior | Caro freesia supple cannage calfskin | wallet | Cream | 77 |
| Dior | Snakeskin | cardholder | Silver | 78 |
| Dior | Crocodile | cardholder | Red | 79 |
| Dior | Caro freesia cannage calfskin | cardholder | Black | 80 |
| Dior | Saddle magnetic oblique jacquard grained calfskin | cardholder | Black | 81 |

3

| | | | | |
|---|---|---|---|---|
| Dior | Himalayan crocodile | cardholder | Cream | 82 |
| Dior | Saddle magnetic oblique jacquard grained calfskin | cardholder | Grey and blue | 83 |
| Dior | Walk'n | sneakers | Ivory | 213 |
| Dior | Walk'n technical fabric and cotton canvas | sneakers | Cream | 214 |
| Dior | Walk'n lace up | sneakers | Cream | 221 |
| Dior | Calfskin lotus | wallet | Pink | 264 |
| Dior | Crocodile embossed leather | wallet | Blue | 269 |
| Dior | Freesia | cardholder | Cream | 270 |
| Dior | Himalayan crocodile | cardholder | Pink | 272 |
| Dior | Crocodile-embossed leather | cardholder | Tan | 276 |
| Dior | Crocodile leather | cardholder | Green and gold | 282 |
| Dior | Walk'n'dior low top | sneakers | Black and white | 515 |
| Dior | Niloticus crocodile himalayan lady dior | bag | Cream | 558 |
| Dior | Medium lady d-lit embroidered canvas tote bag with certificate of authenticity | tote bag | Black | 564 |
| Dior | Ombre crystal embellished | clutch | Black and silver | 565 |
| Dior | Toujours calfskin leather with certificate of authenticity | bag | Cream | 566 |
| Dior | Medium toujours suade lambskin and wool with matching adjoined wallet | bag | Light brown | 567 |
| Dior | Caro macrocannage calfskin leather | bag | Black | 570 |
| Dior | Caro shearling and suade | bag | Cream | 575 |
| Dior | Miss dior wool and cashmere | shawl | Off white | 641 |
| Dior | Walk'n'dior low top | sneakers | Navy blue and white | 668 |
| Dior | Walk'n'dior low top | sneakers | Beige and grey | 669 |
| Dior | One perforated calfskin | sneakers | White | 670 |
| Dior | Walk'n'dior union embroidered jute lace up flat high top | sneakers | Light brown | 744 |
| Dior | Walk'n'dior | platform pumps | White | 812 |
| Dior | Vibe | bowling bag | Pink | 830 |
| Dior | Diortravel zipped | pouch | Blue and white | 831 |
| Dior | Small diorcamp bag with certificate of authenticity | bag | White | 836 |
| Dior | Vibe | bowling bag | White | 840 |
| Dior | Newspaper print saddle bag with duster bag | saddle bag | White and black | 859 |
| Dior | Miss dior leather | belt | Black | 868 |
| Dior | 30 montaigne | belt | Black | 870 |
| Dior | Saddle belt | bag | Black | 875 |
| Dior | Large toujours bag | bag | Black | 1098 |
| Dior | Caro daily pouch | pouch | Black | 1298 |
| Dior | Coat with attached scarf | coat | Charcoal | 1308 |
| Dior | Caro double pouch | pouch | Black | 1419 |
| Dior | Saddle bag | bag | White | 1453 |
| Dior | Duster bags | duster bag | 2 | 1497 |
| Dior | Lady dior bag | bag | White | 1500 |
| Dior | Walk'n'dior low top | sneakers | Deep blue and cream | 667 |
| Dolce and Gabbana | Polka dot | dress | Black and white | 187 |
| Dolce and Gabbana | Vally satin platform | pumps | Black | 499 |
| Dolce and Gabbana | Keira heeled | sandals | Leopard | 600 |
| Dolce and Gabbana | Dg4416 sunglasses with duster pouch | sunglasses | Pink | 842 |
| Fendi | Runaway shopper | tote bag | Black and clear | 832 |
| Givenchy | Marshmallow wedge | slides | Neon pink | 218 |
| Givenchy | Marshmallow wedge | sandals | Neon pink | 219 |
| Givenchy | X chito city platform leather | sneakers | White | 507 |
| Gucci | Bifold horsebit interlocking wallet with dustbag | purse | Pink | 160 |
| Gucci | Faux-shearling ankle boots with dust cover | boots | White | 251 |
| Gucci | Gg supreme star canvas | wallet | Beige | 368 |
| Gucci | Gg marmont sequin | bag | Light brown | 425 |
| Gucci | Duster bag | duster bag | White | 426 |
| Gucci | Gg supreme monogram web small ophelia | bell bag | Blue and cream | 427 |
| Gucci | Duster bag | duster bag | Cream | 428 |
| Gucci | Signoria metallic leather with duster bag | pumps | Silver | 510 |
| Gucci | Gg crystal screener | sneakers | Cream and green | 540 |
| Gucci | Tennis 1977 platform | sneakers | White and silver | 601 |
| Gucci | Chunky gg canvas and leather | sneakers | Black and cream | 603 |
| Gucci | Ottavia horsebit | platform pumps | Black | 616 |
| Gucci | Ace leather low top platform | sneakers | White | 663 |
| Gucci | Screener crystal embellishments | sneakers | White | 671 |
| Gucci | Shoe laces | shoe laces | White | 1017 |
| Gucci | Shoe laces | shoe laces | White | 1018 |
| Gucci | Gg canvas embellished cotton blend coat | coat | Tan | 1222 |
| Gucci | Embroidered cotton jersey hoodie | hoodie | White | 1237 |
| Gucci | Neovintage supere belt bag | belt bag | Brown | 1265 |
| Gucci | Cotton jersey t shirt | t shirt | White | 1304 |
| Gucci | Snake hooded sweatshirt | sweatshirt | White | 1306 |
| Gucci | Dionysus super mini bag | bag | Green | 1405 |
| Gucci | Diana mini tote bag | bag | Green | 1414 |

4

**Exhibit 6**

| | | | | |
|---|---|---|---|---|
| Gucci | Bamboo 1947 handbag | handbag | Silver | 1415 |
| Hammitt | Charles cross body | belt bag | Clear, white and gold | 829 |
| Hammitt | Charles cross body | bag | Clear and black | 835 |
| Hammitt | Tony medium | bag | Clear and black | 834 |
| Hermes | Long bearn epsom | wallet | Black | 54 |
| Hermes | Constance slim shiny leather | wallet | Black | 55 |
| Hermes | Cashmere | long vest | White | 161 |
| Hermes | Clic 12 etoupe epsom leather | wallet | Brown | 273 |
| Hermes | Rodeo pm horse | bag charm | Brown | 386 |
| Hermes | Judy 105 velvet | sandals | Pink | 512 |
| Hermes | Luminous 35 rhine stone platform with matching duster bag | sandals | Black | 542 |
| Hermes | Chevron | duster bag | Cream | 543 |
| Hermes | Bearn sakura chevre with palladium hardware | wallet | Light pink | 650 |
| Hermes | Crystal 105 with architectural metal heel | sandals | Black | 722 |
| Hermes | Neobain | pouch | Orange | 867 |
| Hermes | Reversible 32 | belt | Pink | 869 |
| Hermes | Reversible logo | belt | Brown | 871 |
| Hermes | Crocodile leather | belt | Black | 874 |
| Hermes | Garment bag | garment bag | Cream | 985 |
| Hermes | chaine d'ancre to go wallet with duster bag | wallet | Pink | 1078 |
| Hermes | Herbag zip20 bag with duster bag | bag | White and black | 1087 |
| Hermes | Rodeo bag charm | bag charm | White | 1088 |
| Hermes | Rodeo pegase bag charm | bag charm | Black | 1089 |
| Hermes | Rodeo bag charm | bag charm | Brown | 1090 |
| Hermes | Rodeo pegase bag charm | bag charm | Black | 1091 |
| Hermes | Constance togo wallet | wallet | Black | 1181 |
| Hermes | Limited edition cashmere coat with hanger | coat | Cream | 1229 |
| Jessica Bara Zenon | Rhine stone circular | bucket purse | Silver | 839 |
| Jimmy Choo | Micro cloud with certificate of authenticity | clutch | Clear | 568 |
| Khaite | Clive boots | boots | Brown | 1250 |
| Lebon | Cotton soft gloves | gloves | White | 984 |
| Loewe | Campo | loafers | Mint and pink | 201 |
| Oscar de la Renta | Crystal embellished mini bucket bag with duster bag | bucket bag | Silver | 841 |
| Prada | Double wheel platform | sneakers | Blue and white | 606 |
| Prada | Double wheel gabardine | sneakers | White | 661 |
| Prada | Re-nylon saffiano | smart phone case | Black | 785 |
| Prada | Galleria shearling mini bag with duster bag | bag | Light pink | 860 |
| Prada | Galleria shearling mini bag with duster bag | bag | Ivory | 863 |
| Prada | Quilted lightweight re-nylon crop blouson jacket | jacket | Black | 1219 |
| Prada | Single breasted cashgora coat | coat | Grey | 1242 |
| Prada | Men's re-nylon smartphone case | case | Black | 1284 |
| Salvatore Ferragamo | Gancini textured leather | wallet | Black | 58 |
| Salvatore Ferragamo | Spiked buckle | belt | Black | 229 |
| Salvatore Ferragamo | Gancini leather | belt | Black | 233 |
| Salvatore Ferragamo | Pouch and two shoe laces | pouch | White | 484 |
| Seafolly | Marloe | carry bag | White and brown | 827 |
| The RealReal | Duster bag with yves ysl certificate of authenticity | duster bag | White | 435 |
| The RealReal | Duster bag | duster bag | White | 444 |
| Tom Ford | Soft cashmere knit hooded top | top | Grey | 1236 |
| unknown | Pairs of earrings | earrings | 2 silver | 1530 |
| unknown | Purse strap with duster pouch | purse strap | Gold | 807 |
| unknown | Purse hanger | purse hanger | Silver and pink | 847 |
| unknown | Bag chain | bag chain | Gold | 900 |
| unknown | Hair dryer bag | hair dryer bag | Black | 1021 |
| unknown | Purse anchor | purse anchor | Red and white | 1136 |
| Valentino | Vltn leather cross-body | bag | Black | 243 |
| Valentino | Duster | bag | White | 433 |
| Valentino | Garavani 155mm go platform | sandals | Nude | 508 |
| Valentino | Garavani eveninglam 120mm crystal sandals with duster bag | sandals | Silver | 511 |
| Valentino | Rockstud | flip flops | Black | 665 |
| Valentino | Garavani tan-go 155 irridescent patent leather platform | pumps | Silver | 738 |
| Valentino | Tan-go patent leather platfrom | pumps | Nude | 810 |
| Valentino | Platform | pumps | Nude | 813 |
| Valentino | Mini vltn backpack | backpack | Black | 1096 |
| Valentino | Hoodie featuring embelished logo | hoodie | White | 1235 |
| Zimmerman | Garment bag | garment bag | White | 1120 |
| miscellaneous | 432 miscellaneous duster bags | duster bag | | |
| | | | | |
| | | | | **352** |

**EXHIBIT 7 - JEWELRY AND ACCESSORIES**

[SEE ATTACHED]

33

**Exhibit 7**

| Description | Inventory ID |
|---|---|
|  |  |
| King Will Gold Plated Tungsten Carbide Band Ring | 94260010-01 |
| Devons 14K Yellow Gold Zirconium and Gibeon Meteorite Band Ring | 94260010-02 |
| Triton Gunmetal Tungsten Carbide Band Ring | 94260010-03 |
| Sea Magic by Mikimoto Cultured Pearl Necklace and Stud Earring Set | 94260011-01 |
| Chanel Yellow Gold Tone Chain Black Lambskin Leather Faux Pearl and CC Double Strand Necklace | 94260011-02 |
| Hermes Amulettes Birkin 18K White Gold and Diamond Pendant Necklace | 94260011-03 |
| Chanel Premiere Yellow Gold Plated and Black Lambskin Leather Sound Watch Lacking Headphones | 94260011-04 |
| Saint Laurent Yellow Gold Tone and Rock Crystal Station | 94260011-05 |
| Louis Vuitton Ombre Blossom 18K Rose Gold and Diamond Pendant Necklace | 94260011-06 |
| Chanel Les Infinis De Camelia 18K White Gold and Diamond Transformable Long Necklace | 94260011-07 |
| Saint Laurent Heart Le Coeur Fetiche Dark Silver Tone, Rhinestone, Glass and Faux Pearl Heart Necklace/Convertible | 94260011-08 |
| Britannia Silver Toggle Pendant Necklace | 94260011-09 |
| Michele Sydney Chronograph CSX Stainless Steel and Diamond Bracelet Watch | 94260012-01 |
| Panerai Radiomir Panerai Composite Wristwatch SN: DT1868504 | 94260012-10 |
| Pair of Louis Vuitton Idylle Blossom 18K White Gold, Yellow Gold, Rose Gold and Diamond Stud Earrings | 94260013-01 |
| Pair of Louis Vuitton Dentelle One Row 18K White Gold and Diamond Earrings | 94260013-02 |
| Pair of David Yurman Crossover Hoop Sterling Silver and Diamond Earrings | 94260013-03 |
| Pair of David Yurman Pave Hoop Sterling Silver and Diamond Earrings | 94260013-04 |
| Pair of David Yurman Reverse Set Hoop Sterling Silver and Black Diamond Earrings | 94260013-05 |
| Single Louis Vuitton Ombre Blossom Overlap Hoop 18K Rose Gold and Diamond Cuff Earring | 94260013-06 |
| Pair of 14K White Gold and Diamond Stud Earrings | 94260013-07 |
| Pair of Sterling Silver Drop Earrings | 94260013-08 |
| Pair of Platinum and Diamond Hoop Earrings | 94260013-09 |
| Pair of Louis Vuitton Ombre Blossom XL 18K Rose Gold and Diamond Hoop Earrings | 94260013-10 |
| Pair of Adriana Orsini Naomi Sterling Silver and Cubic Zirconia Linear Drop Earrings | 94260013-11 |
| Pair of 18K Yellow Gold and Diamond Bar Drop Earrings | 94260013-12 |
| Pair of Saint Laurent Cassandre Gold Tone Brass Logo Hoop Earrings | 94260013-13 |
| Pair of Adriana Orsini Naomi Sterling Silver and Cubic Zirconia Linear Drop Earrings | 94260013-14 |

1

**Exhibit 7**

| Description | Inventory ID |
|---|---|
| Pair of Chanel Extrait De Camelia Hoop 18K Rose Gold and Diamond Earrings | 94260013-15 |
| Pair of 14K White Gold and Lab Created Diamond Inside Out Hoop Earrings | 94260013-16 |
| Pair of Silver and Yellow Gold Tone Coin Drop Earrings | 94260013-17 |
| Pair of Sterling Silver and Yellow Gold Tone Coin Drop Earrings | 94260013-18 |
| Pair of 14K White Gold and Aquamarine Hoop Drop Earrings | 94260013-19 |
| Pair of Sterling Silver and Yellow Gold Tone Coin Drop Earrings | 94260013-20 |
| Single Sterling Silver Drop Earring | 94260013-21 |
| Single Silver Tone and Colored Rhinestone Cluster Stud Earring | 94260013-22 |
| Single Adriana Ordini Naomi Sterling Silver and Cubic Zirconia Linear Drop Earring | 94260013-23 |
| Single Saint Laurent Cassandre Gold Tone Brass Earring | 94260013-24 |
| Single 14K White Gold Evil Eye Stud Earring | 94260013-25 |
| Pair of Oscar De La Renta Silver Tone and Heart-Shaped Crystal Drop Earrings | 94260013-26 |
| Pair of Saint Laurent Cassandre Drop 18K Grey Gold Earrings | 94260013-27 |
| Saint Laurent Twist 18K Grey Gold Bangle Bracelet | 94260014-01 |
| 14K White Gold and Diamond Line Bracelet | 94260014-02 |
| 18K White Gold and Diamond Line Bracelet | 94260014-03 |
| Louis Vuitton Le Damier 18K White Gold and Diamond Large Bracelet | 94260014-04 |
| Louis Vuitton Idylle Blossom Two-Row 18K Rose Gold and Diamond Bracelet | 94260014-05 |
| Saint Laurent Thin Cuff 18K Grey Gold Bracelet | 94260014-06 |
| Louis Vuitton Idylle Blossom Twist 18K Rose Gold and Diamond Bracelet | 94260014-07 |
| Saint Laurent Cassandre 18K Grey Gold Bracelet | 94260014-08 |
| Louis Vuitton Idylle Blossom Twist 18K White Gold and Diamond Bracelet | 94260014-09 |
| Louis Vuitton Idylle Blossom Twist 18K White Gold and Diamond Bracelet | 94260014-10 |
| Swarovski Symbolica Evil Eye Rose Gold Tone and Crystal Bangle Bracelet | 94260014-11 |
| Chanel Premiere Yellow Gold Plated and Black Lambskin Leather Cuff Watch | 94260014-12 |
| Saint Laurent Twist 18K Grey Gold Bangle Bracelet | 94260014-13 |
| 14K White Gold and Diamond Eternity Band Ring | 94260015-01 |
| 14K White Gold Diamond and Jelly Opal Ring | 94260015-02 |
| 14K White Gold and Diamond Three-Ring Wedding Set | 94260015-03 |
| Single Louis Vuitton Ombre Blossom Overlap Hoop 18K Rose Gold and Diamond Cuff Earring | 94260015-04 |
| 14K White Gold and Diamond "Love" Ring | 94260015-05 |
| 18K Yellow Gold Chain Link Ring | 94260015-06 |

2

**Exhibit 7**

| Description | Inventory ID |
|---|---|
| Two (2) Platinum and Diamond Curved Band Rings | 94260015-07 |
| Chanel Bouton De Camelia 18K White and Gold Diamond Ring | 94260015-08 |
| Louis Vuitton Dentelle 18K White Gold and Diamond Band Ring | 94260015-09 |
| 18K White Gold and Lab Created Diamond Ring | 94260015-10 |
| Gold Tone Turquoise and Diamond Simulant Evil Eye Ring | 94260015-11 |
| 14K White Gold and Diamond Ring Mounting with One (1) Loose Center Diamond | 94260015-12 |
| 14K White Gold and Lab Created Diamond Ring | 94260015-13 |
| Effy 14K White Gold, Rose Gold, Morganite and Diamond Double Halo Ring | 94260015-14 |
| Louis Vuitton Ombre Blossom 18K Rose Gold and Diamond Open Ring | 94260015-15 |
| 14K White Gold and Diamond Halo Ring | 94260015-16 |
| 14K White Gold and Diamond Halo Ring Mounting | 94260015-17 |
| Louis Vuitton Ombre Blossom 18K White Gold and Diamond Open Ring | 94260015-18 |
| Platinum Tanzanite and Diamond Ring | 94260015-19 |
| Chanel Extrait De Camelia 18K Rose Gold Ring | 94260015-20 |
| Platinum and Diamond Eternity Band Ring | 94260015-21 |
| 14K White Gold and Diamond "Love" Ring | 94260015-22 |
| | |
| | **76** |

3

## EXHIBIT 8 - ART, COLLECTIBLES, AND RECREATIONAL EQUIPMENT

[SEE ATTACHED]

34

Exhibit 8

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| | | | | |
| Louis Vuitton | Louis Vuitton Monogram Dining Collection | dining | Gold and White | |
| Louis Vuitton | Louis Vuitton Monogram Dining Collection | dining | Blue and White | |
| Mercedes-Benz | EQ Formula E Team eBikes | electric e-bike | Grey and blue | |
| Evolution Electric Vehicle | D-Max XT4 Electric Lifted Golf Cart | recreational vehicle | White | |
| Montblanc | Pix roller ball pen monogrammed Lizbeth | pen | White | 656 |
| Gibson | Les Paul Electric Guitar with case | electric guitar | Sunburst | 1519 |
| Jozza | Canvas painting with letter of authenticity | painting | Multicolor | 1526 |
| Louis Vuitton | Frida Kahlo painting | painting | Multicolor | 1528 |
| Oliver Neilson | Life's a Beach canvas painting | painting | Multicolor | 1527 |
| | $282.47 | coins and cash | Multicolor | 1529 |
| | 100 Costa Rican Colones coins | coins | golden | 1533 |
| | | | | |
| | | | | **11** |

**EXHIBIT 9 - WINE**


[SEE ATTACHED]

Verified Complaint for Forfeiture *In Rem*

Exhibit 9

| Producer | Wine/Vintages | Quantity |
|---|---|---|
| | | |
| Scarecrow | Cabernet Sauvignon (various, incl. 2016, 2017, and later) | 18 |
| Hundred Acre | Cabernet Sauvignon (various, incl. 2021) | 8 |
| Schrader Cellars | Cabernet Sauvignon (various, incl. 2012, 2018, 2019, and later) | 11 |
| Promontory | The Mascot Cabernet Sauvignon (various) | 11 |
| Lokoya | Cabernet Sauvignon (various, incl. 2021) | 8 |
| Alpha & Omega | Cabernet Sauvignon (various, incl. 2020 and 2022) | 10 |
| Quilceda Creek | Cabernet Sauvignon | 1 |
| Levi & McClellan | Cabernet Sauvignon | 1 |
| Chateau Montrose | Bordeaux Saint-Estèphe (various, incl. 2019) | 9 |
| Chappallet | Cabernet Sauvignon (various) | 3 |
| Paul Hobbs | Cabernet Sauvignon | 1 |
| Penfolds (Bin 389) | Cabernet Sauvignon (various, incl. 2021-2022) | 1 |
| Italics | Cabernet Sauvignon (various) | 3 |
| Montagu | Cabernet Sauvignon | 1 |
| Faust | Cabernet Sauvignon | 1 |
| V. Sattui | Cabernet Sauvignon  (various) | 5 |
| Famille Perrin | Cabernet Sauvignon | 1 |
| Laird Family Estate | Cabernet Sauvignon (various, incl. 2016 and later) | 4 |
| Domaine de la Janasse | Cabernet Sauvignon (various) | 1 |
| Quilt | Cabernet Sauvignon (various, incl. 2021-2022) | 1 |
| | | |
| | | **99** |

**EXHIBIT 10**

Real property located at 4541 Gresham Drive, El Dorado Hills, California

THE LAND REFERRED TO HEREIN BELOW IS SITUATED IN THE UNINCORPORATED AREA, COUNTY OF EL DORADO, STATE OF CALIFORNIA AND IS DESCRIBED AS FOLLOWS:

LOT 109, OF VILLAGE H EL DORADO HILLS UNIT NO. 3, FILED JUNE 2, 1997 IN BOOK H, OF MAPS AT PAGE 129, EL DORADO COUNTY RECORDS.

EXCEPTING THEREFROM ALL OIL, GAS AND OTHER HYDROCARBON SUBSTANCES, INERT GASES, MINERALS AND METALS LYING BELOW A DEPTH OF 500 FEET FROM THE SURFACE OF SAID LAND WITHOUT THE RIGHT OF SURFACE ENTRY, AS RESERVED IN DEEDS RECORDED OCTOBER 23, 1989 IN BOOK 3227 OF OFFICIAL RECORDS, PAGES 279 AND 303.

APN: 123-110-014-000

Verified Complaint for Forfeiture *In Rem*