ERIC GRANT
United States Attorney
KEVIN C. KHASIGIAN
Assistant U. S. Attorney
501 I Street, Suite 10-100
Sacramento, CA 95814
Telephone: (916) 554-2700

Attorneys for the United States

IN THE UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>4 HERMÈS BIRKIN BAGS,<br><br>8 ROLEX WATCHES,<br><br>SERRANO GOLF CLUB GOLF MEMBERSHIP NO. 1223,<br><br>REAL PROPERTY LOCATED AT 4541 GRESHAM DRIVE, EL DORADO HILLS, CALIFORNIA, EL DORADO COUNTY, APN: 123-110-014-000,<br><br>2022 TESLA MODEL S PLAID, 4-DOOR SEDAN, VIN: 5JYSA1E61NF485184, CA LICENSE NO. BETTY29,<br><br>1967 CAMARO V8 SPORT COUPE, VIN: 124377L164277, CA LICENSE NO. SIK67RS,<br><br>8 JUDITH LEIBER CLUTCH BAGS LISTED IN EXHIBIT 3,<br><br>LOUIS VUITTON HANDBAGS, FOOTWEAR, AND ACCESSORIES LISTED IN EXHIBIT 4,<br><br>YVES SAINT LAURENT HANDBAGS, FOOTWEAR, AND ACCESSORIES LISTED IN EXHIBIT 5, | 2:26-CV-01634-JDP<br><br>AMENDED ORDER FOR PUBLICATION |

HANDBAGS, FOOTWEAR, AND ACCESSORIES FROM VARIOUS LUXURY BRANDS LISTED IN EXHIBIT 6,

JEWELRY AND ACCESSORIES LISTED IN EXHIBIT 7,

ART, COLLECTIBLES, AND RECREATIONAL EQUIPMENT LISTED IN EXHIBIT 8,

WINE LISTED IN EXHIBIT 9,

APPROXIMATELY $2,450.07 HELD IN WELLS FARGO BANK ACCOUNT NO. 7703723606,

APPROXIMATELY $7,830.45 HELD IN CHARLES SCHWAB ACCOUNT NO. 440019496379, AND

APPROXIMATELY $12,801.45 HELD IN COINBASE USER ID 6116deefab8f9f251494489c,

Defendants.

Pursuant to the Application for Publication filed herein, it is hereby ORDERED, ADJUDGED, AND DECREED as follows:

1. That publication be made as follows:

a. One publication;

b. Thirty (30) consecutive days;

c. On the official internet government forfeiture site www.forfeiture.gov;

d. The publication is to include the following:

(1) The Court and case number of the action;

(2) The date of the seizure/posting;

(3) The identity and/or description of the property seized/posted;

(4) The name and address of the attorney for the United States;

(5) A statement that claims of persons entitled to possession or claiming an interest pursuant to Supplemental Rule G(5) must be filed with the Court and served on the attorney for the United States no later than 60 days after the first day of publication on the official internet government forfeiture site; and

(6) A statement that answers to the Complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure ("Fed. R. Civ. P.") must be filed and served within 21 days after the filing of the claims and, in the absence thereof, default may be entered and condemnation ordered.

SO ORDERED

Date: September 4, 2026

JEREMY D. PETERSON
United States Magistrate Judge

**EXHIBIT 1 - Hermès Birkin Bags**

| Color | Description | Reference No. | Seizure Location |
|---|---|---|---|
| White | Hermès Birkin 35 White Swift Palladium Hardware Purse | 0649 | 4541 Gresham Drive, El Dorado Hills, California |
| Black | Hermès Birkin ToGo Palladium Hardware Purse | 1084 | 4541 Gresham Drive, El Dorado Hills, California |
| Pink | Hermès Birkin Epsom Leather Palladium Hardware Purse | 1085 | 4541 Gresham Drive, El Dorado Hills, California |
| Black | Hermès Birkin Evelyne 16 TPM Crossbody Taurillon Clemence Vermillon Crossbody Bag | 1086 | 4541 Gresham Drive, El Dorado Hills, California |

**EXHIBIT 2 – Rolex Watches**

| Description | Serial No. | Reference No. | Seizure Location |
|---|---|---|---|
| Rolex Datejust Stainless Steel and Diamond Bracelet Watch | 7C48U085 | 94260012-02 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex Cosmograph Daytona 18K Rose Gold Wristwatch | 82H978A5 | 94260012-03 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex Day-Date 18K Rose Gold Bracelet Watch | 78X216J4 | 94260012-04 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex Yacht-Master 18K Rose Gold and Diamond Wristwatch | W9418276 | 94260012-05 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex GMT-Master II "Meteorite Pepsi" 18K White Gold Bracelet Watch | 4N70N561 | 94260012-06 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex Submariner Date 18K Yellow Gold and Stainless Steel Bracelet Watch | 314Q5394 | 94260012-07 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex Yacht-Master 18K White Gold Wristwatch | M3J29028 | 94260012-08 | 4541 Gresham Drive, El Dorado Hills, California |
| Rolex Sky-Dweller 18K Rose Gold Bracelet Watch | SP028945 | 94260012-09 | 4541 Gresham Drive, El Dorado Hills, California |

**EXHIBIT 3 - Judith Leiber Clutch Bags**

| Designer | Description | Color | Reference No. |
|---|---|---|---|
| Judith Leiber | Brick Phone Text Me Crystal-Embellished Clutch | Pink | 227 |
| Judith Leiber | x Sanrio Hello Kitty Crystal Top-Handle Bag | White and Red | 559 |
| Judith Leiber | X-Ray Spy Kit Crystal-Embellished Clutch | Black | 560 |
| Judith Leiber | Hot Lips Crystal-Embellished Silver-Tone Clutch | Red | 561 |
| Judith Leiber | Cherry Cupcake Crystal-Embellished Clutch | Pink and White | 562 |
| Judith Leiber | Stack of Cash Billion Crystal-Embellished Clutch | Black and White | 563 |
| Judith Leiber | Natalie Crystal Clutch Shoulder Bag | Champagne Gold | 569 |
| Judith Leiber | Soft Boom Box Couture Bag | Silver | 838 |

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| | | | | |
| Louis Vuitton | Pair of earrings | earrings | Silver | 1532 |
| Louis Vuitton | Horizon Light Up Earphones with charging case | earphones | Black | 1520 |
| Louis Vuitton | PM Trunk | speaker | Pink and purple | 1521 |
| Louis Vuitton | Side Trunk | purse | Grey | 9 |
| Louis Vuitton | Alma BB amazing zeb.mng with lock and card holder | purse | Dark brown | 10 |
| Louis Vuitton | Nano Noe rab.mng with pink bunny | purse | Dark brown | 11 |
| Louis Vuitton | OTG PM anim.rev.duck with yellow duck, Coin Purse, and black strap | purse | Brown | 12 |
| Louis Vuitton | Capuci.BB sl II Blanc | purse | White and multi colored | 13 |
| Louis Vuitton | Capucines with Mink Fur accents | purse | Black | 14 |
| Louis Vuitton | Capucines in Taurillon Leather | purse | Cream | 15 |
| Louis Vuitton | Crocodile Skin City Steamer MM with strap | purse | Tope | 16 |
| Louis Vuitton | Alligator Skin Steamer PM with strap and dust cover | purse | Saphire | 17 |
| Louis Vuitton | EPI Leather Twist PM | purse | White | 18 |
| Louis Vuitton | P.Malle CM Aut.soft Pink | purse | Pink | 19 |
| Louis Vuitton | Leather Capucines East-West Mini | handbag | White | 20 |
| Louis Vuitton | Leather Wicker Wings Mini Kaui | handbag | Wicker with white | 21 |
| Louis Vuitton | Petite Malle Crocodilien Brillant | purse | Rainbow | 22 |
| Louis Vuitton | Crocodile Embossed Leather Clutch | purse | Silver | 23 |
| Louis Vuitton | Quartz Pink and Sky Blue Leather Lovelock Chain | purse | Cream | 24 |
| Louis Vuitton | East-West MM Capucines | purse | Black leather | 25 |
| Louis Vuitton | Capucines Mini Blossom | purse | Cream | 26 |
| Louis Vuitton | Belt and Wallet | purse | Dark brown | 27 |
| Louis Vuitton | Monogram Calfskin Burger Pouch | bag charm | Brown, yellow, and red | 84 |
| Louis Vuitton | Monogram Calfskin LV Cow Pouch | bag charm | Cream and brown | 85 |
| Louis Vuitton | Monogram Adorable Bear | bag charm | Brown and white | 86 |
| Louis Vuitton | Croissant | bag charm | Brown | 87 |
| Louis Vuitton | Monogram LV Alien | bag charm | Silver and black | 88 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Takashi Murakami Sarah | wallet | White | 89 |
| Louis Vuitton | LV x TM Zippy | wallet | Pink | 90 |
| Louis Vuitton | Zippy | wallet | Black | 91 |
| Louis Vuitton | Taigarama Monogram Organizer | wallet | Neon green | 92 |
| Louis Vuitton | LV x Park Seo Bo | wallet | Blue and black | 93 |
| Louis Vuitton | Marque l. Vuitton Deposee Signature Print | wallet | Brown | 94 |
| Louis Vuitton | Monogram Surfin' | pocket organizer | Pink | 95 |
| Louis Vuitton | Ostrich Leather | pocket organizer | Pink | 96 |
| Louis Vuitton | Monogram Canvas Cruise | cardholder | Brown | 97 |
| Louis Vuitton | Monogram Skating Figures | key pouch | Brown | 98 |
| Louis Vuitton | Reverse Monogram Recto Verso | cardholder | Brown | 99 |
| Louis Vuitton | Christmas Animation Sailing Vivienne | key pouch | Brown | 100 |
| Louis Vuitton | LV Charms | cardholder | Brown and pink | 101 |
| Louis Vuitton | Monogram Tiles by the Pool | cardholder | Coral | 102 |
| Louis Vuitton | Empreinte Monogram LV Charms | cardholder | Light Pink | 103 |
| Louis Vuitton | Holiday xmas 2024 Vivienne | cardholder | Brown and pink | 104 |
| Louis Vuitton | LV charms | cardholder | Perriwinkle | 105 |
| Louis Vuitton | LV Charms Monogram Empreinte Leather | cardholder | Iridescent silver | 106 |
| Louis Vuitton | Romy | cardholder | Brown and blue | 107 |
| Louis Vuitton | Marque l. Vuitton Deposee SignaturePprint | cardholder | Brown | 108 |
| Louis Vuitton | Double | cardholder | White | 109 |
| Louis Vuitton | x Takashi Murakami | cardholder | Perriwinkle and pink | 110 |
| Louis Vuitton | PM Colormania Fuchsia | cardholder | Brown and pink | 111 |
| Louis Vuitton | x Takashi Murakami Cherry Porte-Cartes Magnet | cardholder | Brown and red | 112 |
| Louis Vuitton | Monogram Charlotte | pencil pouch | Brown | 113 |
| Louis Vuitton | Porte Cartes Magnet Monogram Macassar | cardholder | Brown | 114 |
| Louis Vuitton | LV x TM Portefeuille Capucines | wallet | Cream | 115 |
| Louis Vuitton | Japan Mt. Fuji with dust pouch | pocket organizer | Pink | 116 |
| Louis Vuitton | Rosalie | coin purse | Dragon fruit pink | 117 |
| Louis Vuitton | LV x TM Monogram Cherry with duster bag | wallet | Brown | 118 |
| Louis Vuitton | Golf Sunglasses Pouch with Sunglasses | pouch | White and blue | 119 |
| Louis Vuitton | Vivienne Pochette Kirigami Piece Pouch Set | pouch | Brown | 120 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Pochette Felicie Vivienne Sailing | purse | Brown | 121 |
| Louis Vuitton | Kirigami Organizer | pouch | Brown | 122 |
| Louis Vuitton | Denim Giant Monogram Pochette | cosmetic pouch | Blue | 123 |
| Louis Vuitton | Cosmetic MM | pouch | Brown | 124 |
| Louis Vuitton | Cosmetic MM | pouch | Brown | 125 |
| Louis Vuitton | Monogram Clear | clutch | Orange | 126 |
| Louis Vuitton | Monogram Clear | clutch | Orange | 127 |
| Louis Vuitton | Monogram Cassandre Matelasse | cardholder | Black | 128 |
| Louis Vuitton | Set of three Transparent Toiletry | bags | Cream and clear | 130 |
| Louis Vuitton | Set of three Transparent Toiletry | bags | Cream and clear | 131 |
| Louis Vuitton | Set of three Transparent Toiletry | bags | Cream and clear | 132 |
| Louis Vuitton | Set of three Transparent Toiletry | bags | Cream and clear | 133 |
| Louis Vuitton | Set of three Transparent Toiletry | bags | Cream and clear | 134 |
| Louis Vuitton | x Takashi Murakami Cherry Speedy Soft Bandouliere | purse | Blue and red | 135 |
| Louis Vuitton | x Takashi Murakami Neverfull Inside Out BB Cherry Bag with Matching Wallet | bag | Blue and red | 136 |
| Louis Vuitton | Loop PM Damier Vernis Calfskin | shoulder bag | Pink and white | 137 |
| Louis Vuitton | City streamer ostrich leather mini bag with duster bag | mini bag | Purple | 138 |
| Louis Vuitton | Speedy 30 bandouliere natural raffa bag with cowhide-leather with sunflower add on | bag | Cream | 139 |
| Louis Vuitton | Capucines BB with gold hardware | bag | Purple | 140 |
| Louis Vuitton | Hat box style crocodile embossed leather | bag | Pink and yellow | 141 |
| Louis Vuitton | Capucines nano | purse | White and gold | 142 |
| Louis Vuitton | Camera box monogram empreinte | purse | Black and gold | 143 |
| Louis Vuitton | Petite valise monogram reverse canvas | purse | Brown and black | 144 |
| Louis Vuitton | Denim speedy soft 30 handbag with scarf keychain | handbag | Grey | 145 |
| Louis Vuitton | x Takashi Murakami Cherry Blossom Camera Box | purse | Brown and pink | 146 |
| Louis Vuitton | Monoglam Side Trunk | bag | Rose metallic pink | 147 |
| Louis Vuitton | Monogram Shadow | clutch box | Black | 148 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Petite Valise Denim Monogram Cowhide leather | handbag | Blue and cream | 149 |
| Louis Vuitton | Cousin | shoulder bag | Pink | 150 |
| Louis Vuitton | Monogram Petit Valise | trunk bag | Silver and brown | 151 |
| Louis Vuitton | Handled Trunk monogram purse with duster bag | trunk bag | Brown and gold | 152 |
| Louis Vuitton | Petite valise malletage leather | handbag | Blue grey | 153 |
| Louis Vuitton | Onthego PM Monogram Canvas Purse with duster | purse | Brown | 154 |
| Louis Vuitton | Keepall bandouliere 25 taurilleon leather | bag | Black | 155 |
| Louis Vuitton | S-lock crocodile leather | sling bag | Black | 156 |
| Louis Vuitton | Malle fleurs monogram canvas trunk | jewelry box | Brown and gold | 157 |
| Louis Vuitton | Speedy 25 monogram | purse | Brown | 158 |
| Louis Vuitton | Beany with dustbag and glove pair | beany | Pink | 159 |
| Louis Vuitton | Damier signature zip through | cardigan | Grey | 162 |
| Louis Vuitton | Tropical floral | shirt dress | White and orange | 166 |
| Louis Vuitton | Denim maxi | skirt | Blue | 167 |
| Louis Vuitton | Ruffled | mini skirt | Black | 171 |
| Louis Vuitton | Knitted | dress | Navy blue | 172 |
| Louis Vuitton | Monogram | scarf | Black | 174 |
| Louis Vuitton | Towel | poncho | Blue and white | 175 |
| Louis Vuitton | Knit maxi | dress | Black | 176 |
| Louis Vuitton | Belted | dress | Black | 177 |
| Louis Vuitton | Fitted | tank dress | Blue | 185 |
| Louis Vuitton | Monogram fitted | dress | Ivory | 188 |
| Louis Vuitton | Mink | jacket | Black | 189 |
| Louis Vuitton | Floral | dress | Yellow and blue | 191 |
| Louis Vuitton | Monogram fit and flare | dress | Black | 192 |
| Louis Vuitton | Yoga mat | mat | White and pink | 195 |
| Louis Vuitton | Horizon 55 colormania monogram | suitcase | Brown | 198 |
| Louis Vuitton | Limited edition runway rolling trunk | suitcase | Black and silver | 199 |
| Louis Vuitton | Horizon 55 monogram canvas | suitcase | Brown and tan | 200 |
| Louis Vuitton | Leather platform | pumps | Black | 203 |
| Louis Vuitton | Aftergame mesh and leather | sneakers | Black and white | 204 |
| Louis Vuitton | Aspen line suede calf leather ankle | boots | Tan | 206 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Lambskin pool pillow comfort mule | flip flops | White | 207 |
| Louis Vuitton | Romy denim flat | ballerina shoes | Light blue | 211 |
| Louis Vuitton | Trainer low | sneakers | White and blue | 216 |
| Louis Vuitton | X timberland 6-inch ankle | boots | Black | 217 |
| Louis Vuitton | Time out | sneakers | Yellow | 220 |
| Louis Vuitton | Time out | sneakers | White and tan | 222 |
| Louis Vuitton | Monogram shadow lace up | pouch | Black | 228 |
| Louis Vuitton | Shoulder keepall bandouliere | strap | Brown | 235 |
| Louis Vuitton | Purse strap with black and green pouch attachments | strap | Light brown | 236 |
| Louis Vuitton | Lv tape card holder with strap | strap | Light brown | 237 |
| Louis Vuitton | Monogram eclipse porte cartes on strap | wallet | Black | 238 |
| Louis Vuitton | Adjustable | shoulder strap | Light brown | 242 |
| Louis Vuitton | Transparent button | bags | 3 Orange | 244 |
| Louis Vuitton | Card holder with dust cover and box | cardholder | Brown | 245 |
| Louis Vuitton | X pharrell williams speedy p9 bandouliere 40 bag with dust cover and pillow | bag | Red | 246 |
| Louis Vuitton | Speedy p9 bandoiliere 40 bag with dust cover and pillow | bag | Yellow | 247 |
| Louis Vuitton | Speedy p9 bandoiliere 30 bag with dust cover and pillow | bag | Pink | 248 |
| Louis Vuitton | Speedy p9 bandoiliere 40 bag with dust cover and pillow | bag | Orange | 249 |
| Louis Vuitton | Keepall bandouliere 50 transparent | bag | Red | 250 |
| Louis Vuitton | Monogram zippy leather | wallet | Black | 255 |
| Louis Vuitton | Scott box plexiglass | bag | Clear | 256 |
| Louis Vuitton | X sun yitian zippy duck | coin purse | Brown | 257 |
| Louis Vuitton | Monogram vivienne | candy box | Dark brown | 258 |
| Louis Vuitton | Monogram plexiglass | Scott box | Clear | 259 |
| Louis Vuitton | Crocodile leather long | wallet | Pink | 260 |
| Louis Vuitton | Brazza sunrise monogram eclipse | wallet | Black | 261 |
| Louis Vuitton | Tom ford lizard-embossed metallic leather | wallet | Pink | 262 |
| Louis Vuitton | Victorine Monogram Canvas Vivienne Xmas Animation Print | wallet | Brown | 263 |
| Louis Vuitton | Zippy Rabbit Monogram Canvas | wallet | Brown | 266 |
| Louis Vuitton | LV x TM Monogram Cerises Lisa | wallet | Brown | 267 |
| Louis Vuitton | x Takashi Murakami Monogram Cherry Denim Zippy Wallet with dust cover | wallet | Blue | 268 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Coated canvas leather monogram | wallet | Dark brown | 275 |
| Louis Vuitton | Crocodile leather long | wallet | Grey and white | 277 |
| Louis Vuitton | LV Charms Monogram Candy Red Canvas | cardholder | Brown | 278 |
| Louis Vuitton | LV Charms 2024 Vivienne Holiday | cardholder | Brown and blue | 280 |
| Louis Vuitton | x Takashi Murakami Panda | cardholder | Brown and pink | 281 |
| Louis Vuitton | Pocket organizer | wallet | Black and white | 283 |
| Louis Vuitton | Monogram Eclipse Brazza | wallet | Black and white | 284 |
| Louis Vuitton | Monogram Empreinte Portefeuille Brazza nm wallet with dust cover wallet | wallet | White | 285 |
| Louis Vuitton | Monogram Craggy Portefeuille Brazza NM | wallet | Cream | 286 |
| Louis Vuitton | Rosalie coin purse with dust cover | coin purse | Pink | 287 |
| Louis Vuitton | Zippy denim | wallet | Blue | 288 |
| Louis Vuitton | x Takashi Murakami Criss-Cross | cardholder | Pink and blue | 289 |
| Louis Vuitton | Ostrich leather | passport holder | Pink | 290 |
| Louis Vuitton | Neo porte cartes | cardholder | Black | 291 |
| Louis Vuitton | Monogram | pocket organizer | Blue | 292 |
| Louis Vuitton | Bone key | pouch | Brown | 293 |
| Louis Vuitton | Romy empreinte leather | cardholder | Light blue | 294 |
| Louis Vuitton | Monogram guitar charm | pouch bag | Brown | 295 |
| Louis Vuitton | Monogram denim | wallet | Blue | 296 |
| Louis Vuitton | X takashi murakami superflat panda | bag charm | Multi colored | 297 |
| Louis Vuitton | Monogram 2024 christmas animation rosalie | coin purse | Brown | 298 |
| Louis Vuitton | 2024 christmas animation the candy factory | key pouch | Brown | 299 |
| Louis Vuitton | Zippy wallet monogram canvas | wallet | Cream | 300 |
| Louis Vuitton | Monogram embossed zippy | wallet | Black and pink | 301 |
| Louis Vuitton | Taiga leather | pocket organizer | Grey | 302 |
| Louis Vuitton | Monogram canvas lv cup | bag charm | White and brown | 303 |
| Louis Vuitton | Lv vers damier tape key | key holder | Light brown | 304 |
| Louis Vuitton | Himalayan crocodile | pocket organizer | Grey and white | 305 |
| Louis Vuitton | Ostrich leather | pocket organizer | Purple | 306 |

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | X takashi murakami romy | cardholder | Pink and white | 307 |
| Louis Vuitton | Lv turtle bag charm | pouch | Purple | 308 |
| Louis Vuitton | Lv vertical compact leather | wallet | Blue | 309 |
| Louis Vuitton | Vivienne snow show zippy | wallet | Brown | 310 |
| Louis Vuitton | Crocodile leather | wallet | Teal | 311 |
| Louis Vuitton | X takashi murakami monogram | pencil pouch | Black | 312 |
| Louis Vuitton | Himalayan crocodile | wallet | White and pink | 313 |
| Louis Vuitton | X takashi murakami | key pouch | Black | 314 |
| Louis Vuitton | Crocodile leather | cardholder | White and grey | 315 |
| Louis Vuitton | Rosalie empreinte leather | coin purse | Pink | 316 |
| Louis Vuitton | X takashi murakami victorine wallet with dust cover | wallet | Black | 317 |
| Louis Vuitton | Crocodile skin zip around | wallet | Teal | 318 |
| Louis Vuitton | Crocodile skin zip around | wallet | Blue | 319 |
| Louis Vuitton | Brazza leather | wallet | Black | 320 |
| Louis Vuitton | X takashi murakami monogram lamskin leather | wallet | Black | 321 |
| Louis Vuitton | X takashi murakami rosalie | coin purse | White | 322 |
| Louis Vuitton | Crocodile | cardholder | Teal | 323 |
| Louis Vuitton | Monogram eclipse canvas | wallet | Black | 324 |
| Louis Vuitton | X takashi murakami lisa | wallet | Light green | 325 |
| Louis Vuitton | Crocodile | wallet | Blue | 326 |
| Louis Vuitton | Crocodile | wallet | Grey | 327 |
| Louis Vuitton | Zippy 2024 christmas candy factory capsule collection | coin purse | Dark brown | 328 |
| Louis Vuitton | Ostrich leather | wallet | Black | 329 |
| Louis Vuitton | Himalayan crocodile | wallet | Cream | 330 |
| Louis Vuitton | Ostrich leather | wallet | Black | 331 |
| Louis Vuitton | Lisa monogram vivienne print | wallet | Dark brown | 332 |
| Louis Vuitton | Brazza crocodile leather | wallet | Blue | 333 |
| Louis Vuitton | Emilie monogram | wallet | Dark brown | 334 |
| Louis Vuitton | Brazza ostrich leather | wallet | Lime green | 335 |
| Louis Vuitton | Lv x tm monogram cerises | wallet | White | 336 |
| Louis Vuitton | Ss25 exotics | pocket organizer | Red | 337 |
| Louis Vuitton | Crocodile leather | pocket organizer | Silver | 338 |
| Louis Vuitton | Lv music key holder | bag charm | Tan | 339 |
| Louis Vuitton | Taigarama portefeuille brazza | long wallet | Neon green | 340 |
| Louis Vuitton | Brazza crocodile leather | long wallet | Silver | 341 |
| Louis Vuitton | Crocodile leather | wallet | Blue and green | 342 |
| Louis Vuitton | Capucines crocodile leather | wallet | Grey and white | 343 |
| Louis Vuitton | Brazza monogram shadow calfskin | wallet | Black | 344 |
| Louis Vuitton | Ostrich leather | wallet | Purple | 345 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Monogram leather | slim purse | Dark brown | 346 |
| Louis Vuitton | Reverse monogram | slim purse | Brown | 347 |
| Louis Vuitton | Sarah monogram canvas holiday themed | wallet | Dark brown | 348 |
| Louis Vuitton | Crocodile leather | long wallet | Blue | 349 |
| Louis Vuitton | Crocodile leather | wallet | Green and bronze | 350 |
| Louis Vuitton | Crocodile leather | wallet | Pink | 351 |
| Louis Vuitton | Lv crab | bag charm | Pink and green | 352 |
| Louis Vuitton | Spring/summer 2020 video tape | bag charm | Black | 353 |
| Louis Vuitton | Crocodile leather | wallet | Green and blue | 354 |
| Louis Vuitton | Monogram eclipse reverse canvas | cardholder | Black and blue | 355 |
| Louis Vuitton | Crocodile leather | wallet | Black | 356 |
| Louis Vuitton | Rosalie azur canvas | wallet | White and blue | 357 |
| Louis Vuitton | Crocodile leather | wallet | Blue | 358 |
| Louis Vuitton | P9 ostrich leather | pocket organizer | Green | 359 |
| Louis Vuitton | X takashi murakami monogram | cardholder | White and pink | 360 |
| Louis Vuitton | Lv blason denim | pocket organizer | Black | 361 |
| Louis Vuitton | Brazza sunrise monogram eclipse | wallet | Black and blue | 362 |
| Louis Vuitton | Crocodile leather | long wallet | Red | 363 |
| Louis Vuitton | X takashi murakami criss-cross | cardholder | Yellow and green | 364 |
| Louis Vuitton | X takashi murakami romy | cardholder | White and green | 365 |
| Louis Vuitton | Monogram canvas custom artwork | key pouch | Dark brown | 366 |
| Louis Vuitton | Rosalie vivienne winter holiday collection | coin purse | Dark brown | 367 |
| Louis Vuitton | Monogram micro vanity | bag | Blue | 369 |
| Louis Vuitton | Monogram canvas golf scene | wallet | Green | 370 |
| Louis Vuitton | Leather capucines compact | wallet | Black | 371 |
| Louis Vuitton | Monogram canvas paris tokyo souvenir nm with duster bag | wallet | Pink | 372 |
| Louis Vuitton | Crocodile leather | cardholder | Pink | 373 |
| Louis Vuitton | X sun yitian zippy dalmatian dog | cardholder | Brown | 374 |
| Louis Vuitton | X tm romy monogram canvas | cardholder | White and blue | 375 |
| Louis Vuitton | Crocodile leather | wallet | Red | 376 |
| Louis Vuitton | Alligator | wallet | Grey | 377 |
| Louis Vuitton | Lv stereo | bag charm | Multi colored | 378 |
| Louis Vuitton | Monogram empreinte leather | coin purse | Cream | 379 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Monogram canvas perfume | travel case | Dark brown | 380 |
| Louis Vuitton | Leather | pocket organizer | Black | 381 |
| Louis Vuitton | Yayoi kusama monogram eclipse canvas paint dot | cardholder | Black | 382 |
| Louis Vuitton | Alligator | wallet | Grey | 383 |
| Louis Vuitton | X takashi murakami lv cerise cherry | bag charm | Red and green | 384 |
| Louis Vuitton | Takashi murakami cherry mini | mirror bag charm | Red | 385 |
| Louis Vuitton | Video tape | charm | Black | 387 |
| Louis Vuitton | Lv monogram | bag charm | Blue | 388 |
| Louis Vuitton | Cream duster bags | duster bag | 4 | 389 |
| Louis Vuitton | Brazza crocodile leather | wallet | Grey | 390 |
| Louis Vuitton | Monogram zippy leather | wallet | Brown | 391 |
| Louis Vuitton | Crocodile skin | wallet | Blue and green | 392 |
| Louis Vuitton | Envelope | bag | Orange | 393 |
| Louis Vuitton | Envelope | bag | Orange | 394 |
| Louis Vuitton | Brazza crocodile leather | wallet | Silver and blue | 395 |
| Louis Vuitton | Crocodile | wallet | Pink | 396 |
| Louis Vuitton | Zippy | wallet | Light purple | 397 |
| Louis Vuitton | Yayoi kusama monogram scott | box | Clear | 398 |
| Louis Vuitton | Keepall | duffle bag | Brown | 399 |
| Louis Vuitton | Horizon | soft duffle | Brown | 400 |
| Louis Vuitton | Taka murakami lv trainer | sneakers | Black | 409 |
| Louis Vuitton | Trainer maxi | sneakers | Brown | 410 |
| Louis Vuitton | Lv trainer maxi crocodile | sneakers | Black | 411 |
| Louis Vuitton | Timeout calf leather | sneakers | Blue and white | 412 |
| Louis Vuitton | Lv groovy platform | sneakers | Blue and white | 413 |
| Louis Vuitton | Lv skate | sneakers | Cream | 414 |
| Louis Vuitton | Trainer | sneakers | Pink and white | 415 |
| Louis Vuitton | Lv stadium | sneakers | Blue and white | 416 |
| Louis Vuitton | Epi hide and seek | purse | Pink | 417 |
| Louis Vuitton | Lv night satin monogram giant pochette | purse | Shiny pink | 418 |
| Louis Vuitton | Takashi murakami monogram cerises | pouch | Brown | 419 |
| Louis Vuitton | Damier locker dopp kit | pouch | Denim | 420 |
| Louis Vuitton | Pocket organizer leather | wallet | Black | 421 |
| Louis Vuitton | Duster bags with 3 certificates of authenticity with 3 cites certificates | certificates | 2 cream | 422 |
| Louis Vuitton | x Takashi Murakami Osterich Monogram | bumbag | White | 423 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | LV malletage cat eye subglasses with pouch | sunglasses | White and gold | 445 |
| Louis Vuitton | x Takashi Murakami Cat Eye Sunglasses with pouch | sunglasses | White and pink | 446 |
| Louis Vuitton | Duster | pouch | Cream | 447 |
| Louis Vuitton | Monogram Atlantis GM | bag | Dark brown | 455 |
| Louis Vuitton | Nice BB vanity set of two total cases | case | Dark brown | 456 |
| Louis Vuitton | Atlantis BB | handbag | Light brown | 457 |
| Louis Vuitton | Steamer PM | bag | Black | 458 |
| Louis Vuitton | 2024 Limited Edition Capucines Mini Ski Snowflake | satchel | White | 459 |
| Louis Vuitton | Twist PM | bag | White | 460 |
| Louis Vuitton | Monogram Cabas Piano | tote bag | Brown | 461 |
| Louis Vuitton | Speedy bandouliere 25 | bag | Grey and white | 462 |
| Louis Vuitton | Snow discovery PM | bumbag | Black | 463 |
| Louis Vuitton | Onthego PM Tote Bag with Matching Coin Purse | tote bag | Brown | 464 |
| Louis Vuitton | Trio messanger with matching wallet | bag | Blue and white | 465 |
| Louis Vuitton | Lv monogram speedy 25 cherry with matching wallet and mini lock and key | purse | White and red | 466 |
| Louis Vuitton | Pochette voyage mm | bag | Dark brown and pink | 467 |
| Louis Vuitton | Pochette voyage mm | bag | Dark brown and blue | 468 |
| Louis Vuitton | Soho mm | backpack | Brown and tan | 469 |
| Louis Vuitton | Locker dopp kit | bag | Charcoal | 470 |
| Louis Vuitton | Monogram Slouchy PM with lock charm | shoulder bag | Brown | 471 |
| Louis Vuitton | Monogram giant | bumbag | Pink and red | 472 |
| Louis Vuitton | Monogram shearling speedy bandouliere 25 with lock and key charm | bag | Cream | 473 |
| Louis Vuitton | Monogram macassar nice mini vanity case set with two total cases | case | Brown and pink | 474 |
| Louis Vuitton | Monogram montsouris gm | backpack | Brown | 475 |
| Louis Vuitton | Summer shopper mm | tote bag | Beige | 476 |
| Louis Vuitton | Duo messanger | bag | Navy blue | 477 |
| Louis Vuitton | X takashi murakami onthego in cherry monogram | tote bag | Clear | 478 |
| Louis Vuitton | Pochette voyage mm | clutch | Black | 479 |
| Louis Vuitton | Avenue sling | bag | Dark brown | 480 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | My vivian fox fur | bag charm | Pink | 481 |
| Louis Vuitton | Poche toilete monogram with matching wallet | bag | Brown | 483 |
| Louis Vuitton | Lv checker mary jane | shoes | Black | 489 |
| Louis Vuitton | Soho flat mirror effect | loafers | Silver | 491 |
| Louis Vuitton | Espadrille | platform sandals | Beige | 498 |
| Louis Vuitton | Laureate platform desert | boots | Black | 501 |
| Louis Vuitton | Trainer maxi | sneakers | White and blue | 517 |
| Louis Vuitton | Maya flatform | sandals | Beige | 518 |
| Louis Vuitton | Leather star trail ankle boots with duster bag | boots | Brown and black | 527 |
| Louis Vuitton | Lv isola wedge espadrille leather | wedges | Pink | 541 |
| Louis Vuitton | Monogram canvas 3 watch | case | Brown | 572 |
| Louis Vuitton | Perfume travel | case | Brown | 573 |
| Louis Vuitton | X yayoi kusama nesting purse with one yellow and one red bag | clutch | Black and white | 574 |
| Louis Vuitton | Monogram macassar pochette discovery | clutch | Dark brown | 576 |
| Louis Vuitton | Nano teddy fur | backpack | Cream | 578 |
| Louis Vuitton | Monogram miroir keepall with duster bag | bag | Silver | 579 |
| Louis Vuitton | Shearling monogram with duster | bumbag | Chocolate and cream | 580 |
| Louis Vuitton | Monogram Miroir Loop PM | bag | Silver | 581 |
| Louis Vuitton | Dauphine mm denim and duster bag | bag | Grey and white | 582 |
| Louis Vuitton | Monogram chess keepall bandouliere and duster bag | bag | Brown and clear | 583 |
| Louis Vuitton | Monogram vivienne gm cosmetic | pouch | Brown | 584 |
| Louis Vuitton | Capucines bb with french import form | handbag | Pink | 585 |
| Louis Vuitton | Monogram miroir heart coin | purse | Silver | 586 |
| Louis Vuitton | Capucines bb top handle shearling bag | bag | Light blue | 588 |
| Louis Vuitton | Capucines east west shearling mini | bag | Cream | 589 |
| Louis Vuitton | Mini moon frost gradient monogram shoulder | bag | Black and white | 590 |
| Louis Vuitton | Pillow speedy bandouliere puffer | bag | Silver and brown | 591 |
| Louis Vuitton | Lou lambskin leather | wallet | Black and pink | 592 |
| Louis Vuitton | X yayoi kusama shoulder | bag | black and white | 593 |
| Louis Vuitton | Palm springs mini | backpack | Black | 594 |

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | X takashi murakami monogram denim cerises gm cosmetic | pouch | Blue and red | 595 |
| Louis Vuitton | Monogram miroir speedy | handbag | Silver | 596 |
| Louis Vuitton | Monogram chess slim soft trunk | shoulder bag | Brown and clear | 597 |
| Louis Vuitton | Monogram miroir alma gm with silver lock | bag | Silver | 598 |
| Louis Vuitton | X takashi murakami cherry lv lagoon canvas | sneakers | White and red | 602 |
| Louis Vuitton | X taskashi murakami cherry maya platform | sandals | Blue and red | 605 |
| Louis Vuitton | Ruby platform ankle | boots | Black | 607 |
| Louis Vuitton | Leather berlin ankle | boots | White | 608 |
| Louis Vuitton | Speedy p9 trainer calfskin leather | sneakers | Red | 609 |
| Louis Vuitton | Berlin ankle | boots | Black | 610 |
| Louis Vuitton | Laureate platform desert | boots | Black | 613 |
| Louis Vuitton | Pegase 55 | suitcase | Brown | 615 |
| Louis Vuitton | Lv leather combat | boots | Black | 617 |
| Louis Vuitton | Laus open back | sneakers | Black and brown | 619 |
| Louis Vuitton | Laus open back | sneakers | Cream | 620 |
| Louis Vuitton | Coffret cigares monogram cigar box with credo humidity regulator | cigar box | Dark brown | 621 |
| Louis Vuitton | Canvas dog bag holder | dog bag holder | Dark brown | 622 |
| Louis Vuitton | Oversized teddy | bomber jacket | Black | 623 |
| Louis Vuitton | Monogram empreinte leather | bumbag | Black | 624 |
| Louis Vuitton | Onthego PM Tote Bag with Matching Coin Purse | tote bag | White and pink | 625 |
| Louis Vuitton | Monogram embossed speedy bandouliere 20 | purse | Pink | 626 |
| Louis Vuitton | X takashi murakami backpack with duster | backpack | White | 627 |
| Louis Vuitton | Coussin PM | bag | White | 628 |
| Louis Vuitton | Rush | bumbag | White and black | 629 |
| Louis Vuitton | Monogram transparent east/west | bag | White | 630 |
| Louis Vuitton | Monogram crystal embellished coussin bb | bag | Black | 631 |
| Louis Vuitton | Monogram vinyl ambre pochette limited edition cabas cruise edition | pouch | Brown and clear | 632 |
| Louis Vuitton | Maxi multi pochette accessories bag with strap, coin purse, and duster bag | bag | Pink and silver | 633 |
| Louis Vuitton | Horizon 55 rolling denim | suitcase | Grey | 634 |
| Louis Vuitton | Vivienne | figurine | Purple and brown | 635 |

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Vivienne rabbit pink lady | figurine | Pink and brown | 636 |
| Louis Vuitton | Vivienne | figurine | Pink and brown | 637 |
| Louis Vuitton | Vivienne | figurine | Blue and brown | 638 |
| Louis Vuitton | Vivienne chef | figurine | White and brown | 639 |
| Louis Vuitton | Monogram canvas and ceramic cooler bucket | bucket | Brown | 640 |
| Louis Vuitton | Dolphin monogram canvas bag with duster bag | bag | Dark brown | 642 |
| Louis Vuitton | Cold reykjavik cashmere with mink fur pockets | scarf | Off white and grey | 643 |
| Louis Vuitton | Monogram | hoodie | Black | 644 |
| Louis Vuitton | Vivienne pink lady | figurine | Pink and brown | 646 |
| Louis Vuitton | Monogram vivienne azure frost leather trim | cardholder | Brown and white | 647 |
| Louis Vuitton | X taskashi murakami monogram multicolored | pen case | Black | 648 |
| Louis Vuitton | Doudou plush | toy | Light pink | 651 |
| Louis Vuitton | Monogram velour limited edition | teddy bear | Brown | 652 |
| Louis Vuitton | Doudou vivienne plush | toy | White and blue | 655 |
| Louis Vuitton | By the pool carry on | suitcase | Cream and pink | 657 |
| Louis Vuitton | Monogram denim horizon | suitcase | Blue | 658 |
| Louis Vuitton | Horizon rolling monogram eclipse canvas | suitcase | Black | 659 |
| Louis Vuitton | Calfskin women's lv trainer | sneakers | Pink | 660 |
| Louis Vuitton | Lv stadium | sneakers | White and cream | 666 |
| Louis Vuitton | Calfskin monogram cup | bag charm | White and brown | 672 |
| Louis Vuitton | Fox fur my vivienne | bag charm | Pink | 678 |
| Louis Vuitton | Fox fur my vivienne | bag charm | Pink | 679 |
| Louis Vuitton | My vivienne crochet | bag charm | Blue and tan | 680 |
| Louis Vuitton | vivienne bag charm with pouch | bag charm | Cream and brown | 681 |
| Louis Vuitton | My vivienne | bag charm | Tan and white | 682 |
| Louis Vuitton | My vivienne | bag charm | Tan and white | 683 |
| Louis Vuitton | X nigo lv louis bear green basball cap | bag charm | Brown | 684 |
| Louis Vuitton | Feaux fur lv louis bear western | bag charm | Brown | 685 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Feaux fur lv louis bear western | bag charm | Brown | 686 |
| Louis Vuitton | Lv louis bear beanie and jacket | bag charm | Brown and blue | 687 |
| Louis Vuitton | Lv lucky heart | bag charm | Red | 688 |
| Louis Vuitton | Lv fortuen cookie key holder | bag charm | Brown | 689 |
| Louis Vuitton | Flower | bag charm | Brown | 690 |
| Louis Vuitton | Teddy bear ear phone case | bag charm | Brown | 691 |
| Louis Vuitton | Vivienne xmas key holder | bag charm | Gold and brown | 692 |
| Louis Vuitton | Speedy p9 pad lock and key charm with duster pouch | bag charm | Gold | 693 |
| Louis Vuitton | Lv dog bag coin purse and key holder | bag charm | White and black | 694 |
| Louis Vuitton | Cowboy boot key holder | bag charm | Silver | 695 |
| Louis Vuitton | Vivienne xmas heart shaped candy cane | bag charm | Red and gold | 696 |
| Louis Vuitton | Petite malle epi | bag charm | Red and black | 697 |
| Louis Vuitton | X takashi murakami lv iconic key holder | bag charm | Gold and pink | 698 |
| Louis Vuitton | Lv lettering | bag charm | Gold | 699 |
| Louis Vuitton | Micro charm vivienne | bag charm | Gold | 700 |
| Louis Vuitton | Lv hairclip | bag charm | Gold and pink | 701 |
| Louis Vuitton | X takashi murakami lv x tm super fly | bag charm | Gold and multicolored | 702 |
| Louis Vuitton | Flower leather | bag charm | Brown | 703 |
| Louis Vuitton | Whale pouch | bag charm | Blue | 704 |
| Louis Vuitton | Crochet berrylicious | bag charm | Red | 705 |
| Louis Vuitton | Daily conifidential bracelet with candy cane heart | bag charm | Brown | 706 |
| Louis Vuitton | Lv octopus | bag charm | Purple | 707 |
| Louis Vuitton | Calfskin monogram pizza key holder | bag charm | Tan and red | 708 |
| Louis Vuitton | Skater collectible model number m01477 | bag charm | White and blue | 709 |
| Louis Vuitton | Monogram shell | bag charm | Brown | 710 |
| Louis Vuitton | Lv chocolate bar key holder | bag charm | Yellow and cream | 711 |
| Louis Vuitton | Lv chocolate bar key holder | bag charm | Yellow and cream | 712 |
| Louis Vuitton | Lv chocolate bar key holder | bag charm | Brown | 713 |
| Louis Vuitton | Biscuit key holder | bag charm | Light and dark brown | 714 |
| Louis Vuitton | Vivienne xmas | bag charm | Red and white | 715 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Summer vivienne s00 | bag charm | White and brown | 716 |
| Louis Vuitton | Vivienne candy heart model m02349 | bag charm | Red and brown | 717 |
| Louis Vuitton | Vivienne key holder chinese new year edition | bag charm | Red and brown | 718 |
| Louis Vuitton | Metal wood mink fur vivienne ski | bag charm | Brown and gold | 719 |
| Louis Vuitton | Laus open back | sneakers | Navy blue and white | 720 |
| Louis Vuitton | Lv record boat | shoes | Brown | 725 |
| Louis Vuitton | X takashi murakami pool pillow comfort flat | mules | Black | 733 |
| Louis Vuitton | Timberlain 6 inch monogram ankle | boots | Light brown | 735 |
| Louis Vuitton | Shake platform | ankle boots | Black | 736 |
| Louis Vuitton | Lv trainer | sneakers | Blue and white | 737 |
| Louis Vuitton | Lv trainer | sneakers | Blue and white | 739 |
| Louis Vuitton | Lv trainer | sneakers | Yellow | 740 |
| Louis Vuitton | Lv trainer | sneakers | Green | 741 |
| Louis Vuitton | Lv trainer | sneakers | White and beige | 742 |
| Louis Vuitton | Timeout sneakers with pink charm | sneakers | White | 743 |
| Louis Vuitton | Suade monogram debossed shearling laus open back | sneakers | Cream | 745 |
| Louis Vuitton | Laus open back suade | sneakers | Cream | 746 |
| Louis Vuitton | Lv stadium | sneakers | Pink and white | 747 |
| Louis Vuitton | Lv groovy platform | sneakers | Pink and white | 748 |
| Louis Vuitton | Monogram denim time out | sneakers | Navy blue and white | 749 |
| Louis Vuitton | Lv trainer | sneakers | Purple and white | 750 |
| Louis Vuitton | Monogram lucky truck | purse | Dark brown | 751 |
| Louis Vuitton | Monogram pochette | purse | Dark brown | 752 |
| Louis Vuitton | Monogram pochette coin purse with duster bag | coin purse | Dark brown | 753 |
| Louis Vuitton | Nerverfull wristlet monogram clutch with duster bag | clutch | Dark brown | 754 |
| Louis Vuitton | Monogram canvas document holder | document holder | Dark brown | 755 |
| Louis Vuitton | Vagabond hobo bag with duster bag | hobo bag | Dark brown | 756 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Monogram bee alma chain canvas | shoulder bag | Dark brown | 757 |
| Louis Vuitton | X takashi murakai coussin bb | handbag | Black and multicolor | 758 |
| Louis Vuitton | Artycapucines designed by tursic and mille | handbag | Yellow and pink | 759 |
| Louis Vuitton | Neo wallet trunk monogram elcipse canvas | wallet | Black | 760 |
| Louis Vuitton | Bone wearable wallet with duster bag | wallet | Brown | 761 |
| Louis Vuitton | Coussin bb ostrich leather | bag | White | 762 |
| Louis Vuitton | Petite malle | bag | Cream | 763 |
| Louis Vuitton | Capucines bb fur | handbag | Black | 764 |
| Louis Vuitton | Iridescent clutch box python skin purse with duster bag and french import form | purse | Black | 765 |
| Louis Vuitton | Giant monogram sequence bandouliere 18 | purse | Navy blue | 766 |
| Louis Vuitton | Nano noe vivienne holiday collection bag with duster bag | bag | Brown | 767 |
| Louis Vuitton | Taurillon capucines east-west mm | bag | Black | 768 |
| Louis Vuitton | Taiga monogram alpha messanger | bag | White | 769 |
| Louis Vuitton | Monogram reverse giant onthego | tote bag | Brown | 770 |
| Louis Vuitton | Rush monogram surfin' rosa | bumbag | Pink and multicolor | 771 |
| Louis Vuitton | Bulldog dog bags | holder | Brown | 772 |
| Louis Vuitton | Pocket organizer monogram macassar canvas | pocket organizer | Brown and pink | 773 |
| Louis Vuitton | Monogram canvas | dog bag | Brown | 775 |
| Louis Vuitton | Onthego PM Monogram Bag with Detachable Coin Purse | bag | Brown | 776 |
| Louis Vuitton | Lvacation coco bucket bag with duster bag | bag | Cream | 777 |
| Louis Vuitton | Speedy bandouliere 20 | handbag | Brown | 778 |
| Louis Vuitton | Bloom pouch handbag with duster bag | handbag | Brown | 779 |
| Louis Vuitton | X takashi murakami onthego east-west | bag | Black and multicolor | 780 |
| Louis Vuitton | X takashi murakmi nano speedy handbag with duster bag | handbag | Black and multicolor | 781 |
| Louis Vuitton | PVC monogram | pouch | Orange and black | 782 |
| Louis Vuitton | PVC monogram | pouch | Orange and black | 783 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Monogram 2024 christmas animation candy factory mini pochette with duster bag | purse | Brown | 784 |
| Louis Vuitton | Nano speedy monogram canvas bag with duster bag | bag | Brown | 787 |
| Louis Vuitton | PM Denim | cosmetic pouch | Sky blue | 788 |
| Louis Vuitton | x Takashi Murakami Monogram Marellini Purse with Coin Wallet | purse | White | 791 |
| Louis Vuitton | x Takashi Murakami PM Cosmetic Pouch with duster bag | cosmetic pouch | White and multicolor | 792 |
| Louis Vuitton | x Takashi Murakami Vanity Chain Pouch with duster bag | pouch | White and multicolor | 793 |
| Louis Vuitton | Capucines Mini | purse | Pink | 794 |
| Louis Vuitton | Nano speedy dating bag monogram canvas with duster bag | purse | Brown | 795 |
| Louis Vuitton | x Takashi Murakami Metis | phone pouch | Black and multicolor | 796 |
| Louis Vuitton | x Takashi Murakami Empreinte Monogram Mini Pochette Accessory Bag with duster bag | bag | Black | 798 |
| Louis Vuitton | Vanity chain pouch from resort collection with duster bag | pouch | Beige | 800 |
| Louis Vuitton | Vuitton chain belt with duster bag | belt | Black | 802 |
| Louis Vuitton | LV cute cat earphone case | pouch | Tan | 803 |
| Louis Vuitton | Multistranned necklace with duster bag | necklace | Silver | 804 |
| Louis Vuitton | Adjsutable shoulder strap with duster bag | shoulder strap | Light brown | 805 |
| Louis Vuitton | Adjustable Vachetta Leather Shoulder Strap with duster bag | shoulder strap | Light brown | 806 |
| Louis Vuitton | Isola Wedge | sandals | Black | 811 |
| Louis Vuitton | EPI leather | bag charm | Red | 845 |
| Louis Vuitton | Keepall Bandouliere 50 monogram bag with duster bag | bag | Black | 849 |
| Louis Vuitton | Keepall Bandouliere 25 monogram surfin' collection bag with duster bag | bag | Blue and brown | 850 |
| Louis Vuitton | Pochette Voyage Surfin' Monogram Collection Bag with duster bag | bag | Beige | 851 |
| Louis Vuitton | Montsouris Messanger PM Surfin' Sand Canvas Bag with duster bag | bag | Beige | 852 |
| Louis Vuitton | Speedy Bandouliere 25 denim | bag | Blue | 853 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Speedy Bandouliere 40 Dakota and Lakota Artists Bag with gold lock and key and duster bag | bag | Cream | 854 |
| Louis Vuitton | Dopp Kit Taigarama Line Bag with duster bag | bag | Neon yellow | 855 |
| Louis Vuitton | Keepall Bandouliere 50 Taigarama Collection Bag with lock and key and duster bag | bag | Neon yellow | 856 |
| Louis Vuitton | Monogram Shearling | mittens | Beige | 857 |
| Louis Vuitton | Fur | mittens | Black | 858 |
| Louis Vuitton | Monogram Dopp Kit | toiletry pouch | Brown | 862 |
| Louis Vuitton | LV Medallion | gloves | Black and white | 864 |
| Louis Vuitton | Fur trimmed knit | mittens | White | 865 |
| Louis Vuitton | Shopper model m13984 | clutch | Tan | 876 |
| Louis Vuitton | Shopper model m13985 | clutch | Blue | 877 |
| Louis Vuitton | Monogram toiletry | pouch | Brown | 878 |
| Louis Vuitton | Himalayan purse strap with duster bag andfrench import documentation | purse strap | Brown | 879 |
| Louis Vuitton | Monogram neo mink vision pochette | clutch | Brown | 880 |
| Louis Vuitton | Neo pochette milla bag with duster bag | bag | White | 881 |
| Louis Vuitton | Toiletry bag 25 | bag | Brown | 883 |
| Louis Vuitton | Adjustable vachetta leather shoulder strap | strap | Camel | 884 |
| Louis Vuitton | Speedy 18 bandouliere denim bag with gold lock and key charm and duster bag | bag | Blue | 885 |
| Louis Vuitton | Pochette voyage souple raffia | bag | Beige | 886 |
| Louis Vuitton | Pop my heart | pouch | Purple | 887 |
| Louis Vuitton | Turtle pouch model m02049 | bag charm | Blue | 890 |
| Louis Vuitton | Groom limited edition 2006 striped bellboy illustration card holder with duster bag | cardholder | Brown | 891 |
| Louis Vuitton | Monogram lv colormania mini keepall pouch | bag charm | Brown and pink | 892 |
| Louis Vuitton | Nebula mini keepall pouch key holder and bag charm | bag charm | Brown | 893 |
| Louis Vuitton | Micro vanity | bag charm | Gold | 894 |
| Louis Vuitton | Micro alma | bag charm | Brown | 895 |
| Louis Vuitton | Denim monogram speedy | bag charm | Blue | 896 |
| Louis Vuitton | X takashi murakami micro denim monogram speedy model m02535 | bag charm | Blue | 897 |
| Louis Vuitton | Monogram pixie glas cube scott | box | Cleaer and gold | 898 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | X takashi murakami superflat | bag chain | Gold | 899 |
| Louis Vuitton | Dream key holder hot air balloon | bag charm | Pink and brown | 901 |
| Louis Vuitton | Braided denim strap with gold tone clasp and cherry pendant bag charm with duster bag | bag charm | Blue | 902 |
| Louis Vuitton | Vivienne | bag charm | Pink | 903 |
| Louis Vuitton | Elephant | bag charm | Orange | 904 |
| Louis Vuitton | My monogram layers model m02135 | bag charm | Pink and brown | 905 |
| Louis Vuitton | Monogram pulcino | bag charm | Yellow | 906 |
| Louis Vuitton | Monogram handbag lv elephant | bag charm | Pink | 907 |
| Louis Vuitton | Monogram handbag lv elephant | bag charm | Tan | 908 |
| Louis Vuitton | Monogram neo mink milla vision pochette | clutch | Grey | 909 |
| Louis Vuitton | Wallet trunk with duster bag | wallet trunk | White | 910 |
| Louis Vuitton | Nano speedy | bag | Pink | 911 |
| Louis Vuitton | City steamer mini bag with silver lock and key, three straps, and two duster pouches for the straps | bag | Blue and white | 912 |
| Louis Vuitton | Himalayan crocodile clutch bag with french import form and duster bag | bag | White and grey | 913 |
| Louis Vuitton | Nano Speedy mink fur | handbag | Blue | 914 |
| Louis Vuitton | x Tyler the Creator evelope | pouch | Brown | 915 |
| Louis Vuitton | City Steamer Diagonal Ostric PM with Gold Lock and Key | purse | Pink | 916 |
| Louis Vuitton | City steamer crocodile leather mini bag | bag | Purple and pink | 917 |
| Louis Vuitton | Crocodile city steamer with silver lock and key | bag | Purple and yellow | 918 |
| Louis Vuitton | City steamer mini | bag | Pink | 919 |
| Louis Vuitton | Rose des ventes mini with gold lock and key | handbag | Pink | 920 |
| Louis Vuitton | Nano speedy monogram | handbag | Blue | 921 |
| Louis Vuitton | X takashi murakami cherry pochette accessories denim monogram gold hardware bag with duster bag | bag | Blue and red | 922 |
| Louis Vuitton | Pochette metis east-west monoglam canvas | bag | Blue | 923 |
| Louis Vuitton | Purse shouler strap | shoulder strap | Light brown | 935 |
| Louis Vuitton | Monogram dust rush bumbag with duster bag | bag | Brown | 959 |
| Louis Vuitton | Monogram denim high rise bumbag | bag | Blue | 960 |
| Louis Vuitton | Monogram other rush bumbag with duster bag | bag | Black | 961 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Monogram surf'n rush bum bag with duster bag | bag | Multicolerd | 962 |
| Louis Vuitton | Nano teddy backpack with duster bag | backpack | Cream | 963 |
| Louis Vuitton | Monogram Washed Denim Let Go PM | purse | Blue | 964 |
| Louis Vuitton | Keepall Bandouliere 25 | purse | Black and burgundy | 965 |
| Louis Vuitton | Monogram econyl pillow onthego gm totebag with duster bag | tote bag | Silver | 966 |
| Louis Vuitton | Keepall bandouliere 45 g73 bag with silver lock and key and duster bag | bag | Brown | 967 |
| Louis Vuitton | Monogram denim keepall bandouliere 45 bag with gold lock and key and duster bag | bag | Blue | 968 |
| Louis Vuitton | Duster bags | duster bag | 3 | 969 |
| Louis Vuitton | mmshopper tote | tote bag | White | 970 |
| Louis Vuitton | Onthego mm monogram denim purse with duster bag | purse | Grey | 972 |
| Louis Vuitton | By the pool rafia onthego mm tote bag with internal bag | bag | Beige | 973 |
| Louis Vuitton | Maison fondee en 1854 paris shopping leather tote bag with duster bag | tote bag | Pink | 975 |
| Louis Vuitton | Speedy monogram 20 | trunk | Brown | 976 |
| Louis Vuitton | Vinyl neverfull gm tote bag with matching pouch and duster bag | tote bag | Brown and clear | 977 |
| Louis Vuitton | Leather and chain strap | strap | Pink | 978 |
| Louis Vuitton | Lv mini shopper soo | bag charm | Brown | 979 |
| Louis Vuitton | Alma 20 monogram trunk with duster bag | trunk | Brown | 980 |
| Louis Vuitton | Speedy p9 bandouliere 40 bag with duster bag | bag | Pink | 981 |
| Louis Vuitton | Shoulder strap with duster bag | shoulder strap | Pink | 982 |
| Louis Vuitton | Shoulder strap with gold chain and duster bag | shoulder strap | White | 983 |
| Louis Vuitton | Speedy 40 bandouliere bag with lock and key charm and duster bag | bag | Black | 986 |
| Louis Vuitton | Calfskin monogram speedy p9 bandouliere 30 bag with black lock charm | bag | Black | 987 |
| Louis Vuitton | Capucines bag | bag | White | 988 |
| Louis Vuitton | Versatile hooded wrap coat | coat | Beige | 990 |
| Louis Vuitton | Cropped monogram puffer jacket | jacket | Beige | 991 |

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Turkey feather vest | vest | Light brown and black | 992 |
| Louis Vuitton | 2024 zip up | jacket | White | 994 |
| Louis Vuitton | Turtle neck zip poncho cape | cape | Beige | 998 |
| Louis Vuitton | Long zip fish tail coat | coat | Beige | 999 |
| Louis Vuitton | Reversible l/s hooded parka | parka | Tan | 1000 |
| Louis Vuitton | Denim nano speedy handbag with duster bag | handbag | Blue | 1001 |
| Louis Vuitton | Liv pochette monogram denim pouch with duster bag | pouch | Blue | 1002 |
| Louis Vuitton | Denim monogram hills pochette pouch with duster bag | pouch | Blue | 1003 |
| Louis Vuitton | Speedy bandouliere 25 denim damire bag with duster bag | bag | Blue | 1004 |
| Louis Vuitton | X takashi murakami pochette accessory bag with duster bag | pouch | Black | 1005 |
| Louis Vuitton | Nano speedy hand woven raffia bag with duster bag | bag | Beige | 1006 |
| Louis Vuitton | X takashi murakami panda pochette accessories bag with duster bag | bag | Brown | 1007 |
| Louis Vuitton | Envelope raffia and cow hide leather bag with duster bag | bag | Beige | 1008 |
| Louis Vuitton | Denim monogram fairfax pochette with duster bag | pouch | Blue | 1009 |
| Louis Vuitton | X takashi murakami pochette accessories bag with duster bag | bag | White | 1010 |
| Louis Vuitton | Mens shopper tote bag with duster bag | tote bag | Black | 1011 |
| Louis Vuitton | Mm shopper safron tote bag with duster bag | tote bag | Orange | 1012 |
| Louis Vuitton | Shopper calf leather tote bag with duster bag | tote bag | Black | 1013 |
| Louis Vuitton | Shopper mm vert tote bag with duster bag | tote bag | Green | 1014 |
| Louis Vuitton | X takashi murakami wrapping paper bundles | wrapping paper bundles | 2 White | 1015 |
| Louis Vuitton | Garment bags with 2 reciepts | garment bag | 2 | 1020 |
| Louis Vuitton | Monogram denim carryall mm bag with duster bag | bag | Blue | 1022 |
| Louis Vuitton | Mink speedy caresse 25 purse with duster bag | purse | Black | 1023 |
| Louis Vuitton | Nebula monogram keepall bandouliere 25 purse | purse | Brown and silver | 1024 |
| Louis Vuitton | Nice snake skin vanity case with lock | vanity case | Beige and brown | 1025 |
| Louis Vuitton | Go-14 PM Malletage Handbag | handbag | Black and white | 1026 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Mini damire bum bag with duster bag | bumbag | White and purple | 1027 |
| Louis Vuitton | X frank gehry capucines mm floating fish handbag | handbag | White and red | 1028 |
| Louis Vuitton | Monogram vivienne ice skating nano speedy bandouliere bag with duster bag | bag | Brown | 1029 |
| Louis Vuitton | Mink fur monogram speedy bag with silver lock and duster bag | bag | Grey | 1030 |
| Louis Vuitton | Rose des ventes mini shearling with silver lock and duster bag | purse | White | 1031 |
| Louis Vuitton | Alpha messanger camera bag with duster bag | camera bag | White and black | 1032 |
| Louis Vuitton | Keepall bandouliere 25 metallic exotic skin purse with duster bag | purse | Blue and silver | 1033 |
| Louis Vuitton | Monogram denim papillon purse with matching pouch with duster bag | purse | Blue | 1034 |
| Louis Vuitton | Onthego mm blue monogram denim tote bag with duster bag | tote bag | Blue | 1035 |
| Louis Vuitton | Nano speedy ostrich leather handbag | handbag | Pink | 1036 |
| Louis Vuitton | Baladeur wearable wallet with duster bag | wallet | Light brown | 1037 |
| Louis Vuitton | x Frank Gehry Capucines BB Croc | handbag | White and neon yellow | 1038 |
| Louis Vuitton | Petite crystal malle bag | handbag | Black | 1039 |
| Louis Vuitton | Petite malle crocodile | handbag | Pink and gold | 1040 |
| Louis Vuitton | Petite malle himalayan crocodile | handbag | Blue | 1041 |
| Louis Vuitton | Pochette metis east-west ostrich leather | handbag | White | 1042 |
| Louis Vuitton | Monogram raffia toilety pouch | pouch | Cream and black | 1043 |
| Louis Vuitton | X virgil abloh rainbow monogram taurillon illusion cotteville trunk 40 | trunk | Multicolerd | 1044 |
| Louis Vuitton | Nano speedy alligator leather | handbag | Pink | 1045 |
| Louis Vuitton | x Takashi Murakami Onthego PM Chain Bag with duster bag | bag | Light blue | 1046 |
| Louis Vuitton | Monogram denim venice backpack | backpack | Blue | 1047 |
| Louis Vuitton | Micro valisette earphone case | earphone case | Brown | 1048 |
| Louis Vuitton | Micro malle capitale handbag | handbag | Silver and gold | 1049 |
| Louis Vuitton | Monogram denim liv pochette handbag | handbag | Pink | 1050 |

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Leather luggage tag personalized with aspen name with leaf | luggage tag | Tan | 1051 |
| Louis Vuitton | Leather luggage tag personalized with aspen name with mountain | luggage tag | Black | 1052 |
| Louis Vuitton | Crocodile leather trunk | trunk | Pink | 1054 |
| Louis Vuitton | Monogram petite malle bag with duster bag | bag | Light blue | 1055 |
| Louis Vuitton | Petite malle ostrich leather bag | bag | Champagne | 1056 |
| Louis Vuitton | Petite malle iridescent crocodile leather | handbag | Light pink | 1057 |
| Louis Vuitton | Python speedy bandouliere bag with gold lock and duster bag | bag | White | 1058 |
| Louis Vuitton | Nano steamer monogram taurillon leather bag | bag | White | 1060 |
| Louis Vuitton | City steamer ostrich leather handbag | handbag | Pink | 1061 |
| Louis Vuitton | Crocodile leather trunk chain wallet | wallet | Pink | 1062 |
| Louis Vuitton | Crocodile leather vanity bag | vanity bag | Grey | 1063 |
| Louis Vuitton | Vanity PM Handbag with French Import Form | handbag | White and brown | 1064 |
| Louis Vuitton | Monogram leather hunting bag | hunting bag | Brown | 1065 |
| Louis Vuitton | Speedy p9 bandouliere 40 bag with black lock, duster bag, matching wallet in a louis vuitton box | bag | Black | 1066 |
| Louis Vuitton | X takashi murakami monogram speedy soft 30 bag | bag | Black and multicolored | 1067 |
| Louis Vuitton | Monogram Surf'n Sac Plat 24h Bag with duster bag | bag | Blue and red | 1068 |
| Louis Vuitton | Keepall Bandouliere Metallic Nebula Monogram 35 bag | bag | Brown and silver | 1069 |
| Louis Vuitton | Speedy Bandouliere Monogram Bag with Matching Wallet | bag | Brown | 1070 |
| Louis Vuitton | Garment bag | garment bag | Cream | 1072 |
| Louis Vuitton | Mini Nano Noe Bucket Bag with French Import Form | bag | Yellow | 1073 |
| Louis Vuitton | Nano speedy monogram 57th street nyc handbag with duster bag | handbag | Brown | 1074 |
| Louis Vuitton | Loop PM Autruche | handbag | White | 1075 |
| Louis Vuitton | Monogram Petit Noe Bucket Bag with duster bag | bucket bag | White | 1076 |
| Louis Vuitton | Monogram speedy p9 bandouliere 25 h40 handbag | handbag | Neon yellow | 1077 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Speedy bandouliere 20 monoglam jacquard canvas bag with duster bag | bag | Silver and blue | 1079 |
| Louis Vuitton | Around Me PM Bag with duster bag | bag | Black and white | 1080 |
| Louis Vuitton | Trio poche toilette bag set with duster bag | bag set | Beige and clear | 1081 |
| Louis Vuitton | Reade PM Handbag with claw clip and duster bag | handbag | Pink | 1082 |
| Louis Vuitton | Palm Springs MM Backpack with duster bag | backpack | Brown | 1083 |
| Louis Vuitton | X takashi murakami monogram vanity case | vanity case | Black and multicolored | 1093 |
| Louis Vuitton | Coussin PM Handbag with duster bag | handbag | White | 1094 |
| Louis Vuitton | Coussin BB Bag with duster bag | bag | Black | 1095 |
| Louis Vuitton | Monogram denim pochette cosmetique gm makeup pouch | pouch | Blue | 1097 |
| Louis Vuitton | Keepall cargo 50 damier denim men's bag with duster bag | bag | Blue | 1099 |
| Louis Vuitton | Coussin PM Bag with duster bag | bag | White | 1100 |
| Louis Vuitton | Neverfull GM Monogram Tote Bag | tote bag | Brown | 1101 |
| Louis Vuitton | Duo Taigarama Men's Slingbag | sling bag | Black | 1103 |
| Louis Vuitton | Pochette metis monogram reverse bag with duster bag | bag | Brown | 1104 |
| Louis Vuitton | Pochette twin ski collection bag | bag | Silver | 1105 |
| Louis Vuitton | Monogram comet men's bumbag | bumbag | Black | 1106 |
| Louis Vuitton | Pillow maxi monogram bumbag | bumbag | Silver | 1107 |
| Louis Vuitton | Avenue PM Men's Slingbag with duster bag | sling bag | Grey | 1108 |
| Louis Vuitton | Pochette Cosmetique PM Bag | bag | Cream | 1109 |
| Louis Vuitton | Pochette Cosmetique PM bag | bag | White | 1110 |
| Louis Vuitton | Resort 2025 Beverly Hills PVC Neverfull GM Tote Bag with duster bag | tote bag | Brown and transparent | 1111 |
| Louis Vuitton | Python Perfore Lutece Bag with Italian Import Form and duster bag | bag | Grey | 1112 |
| Louis Vuitton | Monogram Denim GM Cosmetic Pouch Set with duster bag | cosmetic pouch set | Light blue | 1113 |
| Louis Vuitton | Kirigami Pochette Monogram Canvas Pouch Set with one pink and one yellow pouch inside with duster bag | pouch set | White | 1114 |
| Louis Vuitton | Monogram Denim Key Pouch | key pouch | Pink | 1115 |

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | S-lock Cateye Sunglasses in duster bag and box | sunglasses | Brown | 1116 |
| Louis Vuitton | S-lock Cateye Sunglasses in duster bag and box | sunglasses | Pink | 1117 |
| Louis Vuitton | Beach towel | beach towel | Yellow | 1119 |
| Louis Vuitton | Speedy P9 Bandouliere Handbag with Matching Wallet and duster bag | handbag | Yellow | 1137 |
| Louis Vuitton | Speedy P9 Bandouliere Handbag with Lock, Matching Wallet, and duster bag | handbag | Yellow | 1138 |
| Louis Vuitton | Nevereverfull tote bag with attached pouch | tote bag | Brown | 1139 |
| Louis Vuitton | Embroidered Capucines Nano Handbag | handbag | Pink | 1140 |
| Louis Vuitton | Speedy P9 Bandouliere 25 Handbag with Gold Lock and duster bag | handbag | Purple | 1141 |
| Louis Vuitton | Capucines East-West Mini Capucines with duster bag | handbag | White | 1142 |
| Louis Vuitton | Men's speedy 18 bandouliere ostrich leather handbag with gold lock | handbag | Brown | 1143 |
| Louis Vuitton | Monogram dune alma gm handbag with lock and key and duster bag | handbag | Cream | 1144 |
| Louis Vuitton | Monogram mini bumbag | bumbag | Blue | 1145 |
| Louis Vuitton | Ostrich Leather Side Trunk PM Bag with duster bag | bag | Pink | 1146 |
| Louis Vuitton | Monogram canvas leather trunk s with duster bag | trunk | Brown | 1147 |
| Louis Vuitton | Monogram canvas leather trunk l with duster bag | trunk | Brown | 1148 |
| Louis Vuitton | X takashi murakami high rise bumbag | bumbag | White | 1149 |
| Louis Vuitton | Speedy p9 bandouliere 25 handbag with gold lock and duster bag | handbag | Orange | 1150 |
| Louis Vuitton | Ostrich leather vanity chain pouch | pouch | Pink | 1151 |
| Louis Vuitton | Ostrich leather vanity chain pouch | pouch | White | 1152 |
| Louis Vuitton | Men's book messanger bag | bag | Blue and green | 1153 |
| Louis Vuitton | Neverfull mm bag | bag | Brown | 1154 |
| Louis Vuitton | Capucines Mini Autreche Ostrich Leather Handbag | handbag | Blue | 1155 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Mopnogram Heritage Shopper Tote Bag with duster bag | tote bag | Brown | 1156 |
| Louis Vuitton | Crocodile Leather Petite Malle Handbag | handbag | Silver | 1157 |
| Louis Vuitton | Speedy 25 Bandouliere Handbag with Lock | handbag | Blue | 1158 |
| Louis Vuitton | Speedy P9 Bandouliere 25 Handbag with duster bag | handbag | Dark green | 1159 |
| Louis Vuitton | x Takashi Murakami Koro Koro Clutch Bag with duster bag | bag | White | 1160 |
| Louis Vuitton | Ostrich Leather Side Trunk PM Handbag | handbag | Blue | 1161 |
| Louis Vuitton | Karung Beaded 57th Street NYC Skyline Capucines BB Bag | bag | Black | 1162 |
| Louis Vuitton | Speedy Bandouliere 30 Monogram Hotel Labels Bag with gold lock and duster bag | bag | Brown | 1163 |
| Louis Vuitton | Vanity chain pouch with crystal lock and duster bag | pouch | Purple | 1164 |
| Louis Vuitton | Vanity chain pouch with gold lock and duster bag | pouch | Blue | 1165 |
| Louis Vuitton | Monogram speedy trunk 20 with duster bag | trunk | Brown | 1166 |
| Louis Vuitton | Pearls chain bag charm | bag charm | White and silver | 1167 |
| Louis Vuitton | Side Trunk PM | trunk | White | 1168 |
| Louis Vuitton | Python leather capucines mini handbag | handbag | Black | 1169 |
| Louis Vuitton | Capucines gm souple bag | bag | Black | 1170 |
| Louis Vuitton | Shell coin purse | coin purse | Light blue | 1171 |
| Louis Vuitton | Monogram canvas speedy 25 trunk with lock | trunk | Brown | 1172 |
| Louis Vuitton | Micro alma bag charm with duster bag | bag charm | Brown and clear | 1173 |
| Louis Vuitton | Petite malle handbag | handbag | Silver | 1174 |
| Louis Vuitton | Neverfull bb inside out monogram handbag | handbag | Brown and pink | 1175 |
| Louis Vuitton | X tyler the creator evelope wearable wallet with duster bag | wallet | Cream | 1176 |
| Louis Vuitton | Speedy bandouliere 24 handbag with duster bag | handbag | Brown | 1177 |
| Louis Vuitton | Lvacation tote bag | tote bag | White | 1183 |
| Louis Vuitton | Lvacation tote bag | tote bag | Mangue | 1184 |
| Louis Vuitton | Speedy p9 bandouliere 40 bag | bag | Purple | 1185 |
| Louis Vuitton | Dolphin bag model m14963 | bag | Brown | 1186 |
| Louis Vuitton | Coussin PM Bag from x Takashi Murakami Collection with duster bag | bag | White | 1187 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Montsouris Messanger MM Damir Denim 3d bag | bag | Blue | 1188 |
| Louis Vuitton | Montsoiuris Mini Backpack | backpack | Dark brown | 1189 |
| Louis Vuitton | Fan bag from spring summer 2025 runway collection with duster bag | bag | Dark brown | 1190 |
| Louis Vuitton | Monogram canvas pochette metis handbag | handbag | Dark brown | 1191 |
| Louis Vuitton | Damir graphite avenue slingbag | sling bag | Black | 1192 |
| Louis Vuitton | Pockets 20 mm belt | belt | Dark brown | 1193 |
| Louis Vuitton | Rose jasmin bloom pouch with duster bag | pouch | Dark brown | 1194 |
| Louis Vuitton | Trio pouch | pouch | Dark brown | 1195 |
| Louis Vuitton | Music player wearable wallet from men's collection | wallet | Dark brown | 1196 |
| Louis Vuitton | Speedy P9 Bandouliere 40 bag by x Pharrell Williams | bag | Red | 1197 |
| Louis Vuitton | Jacquard keepall bandouliere 55 bag with lock | bag | Black | 1198 |
| Louis Vuitton | Denim speedy 40 bandouliere 2024 ski capsule bag | bag | Blue | 1199 |
| Louis Vuitton | Speedy bandouliere 40 bag | bag | Dark brown | 1200 |
| Louis Vuitton | Keepall travel bag | bag | Brown | 1201 |
| Louis Vuitton | Speedy p9 bandouliere 40 bag with mathcing wallet | bag | Green | 1202 |
| Louis Vuitton | Denim Let Go PM Bag with duster | bag | Blue | 1203 |
| Louis Vuitton | Denim Caryall PM Bag | bag | Blue | 1204 |
| Louis Vuitton | Keepall bandouliere 25 bag with duster bag | bag | Black | 1205 |
| Louis Vuitton | Limited edition petite malle handbag with duster bag | handbag | Purple and pink | 1206 |
| Louis Vuitton | Crocodile petite malle handbag with duster bag | handbag | Pink | 1207 |
| Louis Vuitton | Embellished shearling hoodie | hoodie | Black | 1209 |
| Louis Vuitton | Monogram quilted gilet vest | vest | Black | 1210 |
| Louis Vuitton | Monogram fleece gilet hooded vest | vest | Black and white | 1211 |
| Louis Vuitton | High neck fleece bomber jacket | jacket | White and grey | 1212 |
| Louis Vuitton | Reversible fur cropped jacket | jacket | White | 1213 |
| Louis Vuitton | Zipped up hooded parka | parka | Grey | 1214 |
| Louis Vuitton | Monogram fleece gilet hooded vest | vest | Brown | 1215 |
| Louis Vuitton | High waist boot cut pants | pants | White | 1216 |
| Louis Vuitton | Reversible hooded wrap coat | coat | Tan | 1217 |
| Louis Vuitton | One pocket t shirt | t shirt | Black | 1218 |
| Louis Vuitton | Monogram denim jacket | jacket | Blue | 1220 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Zipped bomber jacket | jacket | Black | 1223 |
| Louis Vuitton | My monogram cape | cape | Brown | 1224 |
| Louis Vuitton | Ice reversible mink blouson with hanger | blouson | Black | 1225 |
| Louis Vuitton | Embellished lovers utd baseball jacket with hanger | jacket | Black | 1226 |
| Louis Vuitton | Hooded zipped jacket | jacket | Grey | 1227 |
| Louis Vuitton | Fox Fur Bomber Jacket with hanger | jacket | Brown | 1228 |
| Louis Vuitton | The Drop PM Monogram Bag with duster bag | bag | Dark brown | 1230 |
| Louis Vuitton | Monogram trio backpack from the fall winter 2019 collection | backpack | Dark brown | 1231 |
| Louis Vuitton | Dean backpack | backpack | Dark brown | 1232 |
| Louis Vuitton | Monogram prism christopher gm backpack by virgil abloh from the fall winter 2019 men's collection | backpack | Iridescent yellow | 1233 |
| Louis Vuitton | Monogram denim cousin hobo bag | hobo bag | Grey | 1234 |
| Louis Vuitton | Hoodie | hoodie | Blue | 1238 |
| Louis Vuitton | Zipped collar jumper | jumper | Cream | 1239 |
| Louis Vuitton | High neck zipped up cardigan | cardigan | Cream | 1240 |
| Louis Vuitton | Cashmere zip up hoodie | hoodie | Beige | 1241 |
| Louis Vuitton | Reversible wrap coat | coat | Light grey | 1243 |
| Louis Vuitton | Hooded bimaterial jacket | jacket | Black | 1244 |
| Louis Vuitton | Belted double face wrap coat | coat | Black | 1245 |
| Louis Vuitton | High boots with shoe covers | boots | Black | 1249 |
| Louis Vuitton | Duster bag | duster bag | Beige | 1251 |
| Louis Vuitton | Beaubourg high boots | boots | Black | 1256 |
| Louis Vuitton | Lv record line mary jane loafers | loafers | Black | 1257 |
| Louis Vuitton | Donna high boots | boots | Cream | 1261 |
| Louis Vuitton | Braided goat skin leather donna high boots | boots | Tan | 1262 |
| Louis Vuitton | Lv strass hoodie | hoodie | Grey | 1302 |
| Louis Vuitton | Monogram degrade hoodie | hoodie | Black | 1303 |
| Louis Vuitton | Diamond quilted puffer vest | vest | Black | 1307 |
| Louis Vuitton | Reversible hooded wrap coat | coat | Black | 1309 |
| Louis Vuitton | Roll up sleeve short boxy coat | coat | Black | 1310 |
| Louis Vuitton | Chic pyjama silk jacket | jacket | Black | 1311 |
| Louis Vuitton | Reversible hooded wrap coat | coat | Navy blue | 1314 |
| Louis Vuitton | Long sleeve pillow puffer jacket | jacket | Black | 1322 |
| Louis Vuitton | Monogram puffer jacket | jacket | Navy blue | 1323 |
| Louis Vuitton | Monogram gradient hoodie | hoodie | Blue | 1324 |
| Louis Vuitton | Lv hoodie pocket zip up jacket | jacket | White | 1328 |
| Louis Vuitton | Quilted monogram flower reversible jacket | jacket | White | 1329 |
| Louis Vuitton | Monogram cloud bomber jacket | jacket | Blue | 1330 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Cropped hoode parka | parka | White and red | 1331 |
| Louis Vuitton | Monogram zip up jacket | jacket | Pink | 1332 |
| Louis Vuitton | Reversible bomber jacket | jacket | White | 1333 |
| Louis Vuitton | Reversible rope bomber jacket | jacket | Blue | 1334 |
| Louis Vuitton | Tube dress with chain straps | dress | Grey | 1335 |
| Louis Vuitton | Zip up jogging jacket | jacket | Black | 1336 |
| Louis Vuitton | Bomber jacket | jacket | White | 1337 |
| Louis Vuitton | Ombre monogram shell ski jacket | jacket | White and black | 1338 |
| Louis Vuitton | Speedy p9 bandouliere 50 bag with gold lock and matching wallet | bag | Light green | 1339 |
| Louis Vuitton | Monogram speedy p9 bandouliere 40 bag with gold lock | bag | Magenta | 1340 |
| Louis Vuitton | Speedy p9 bandouliere 50 bag with gold lock and matching wallet | bag | Turqoise | 1341 |
| Louis Vuitton | Speedy p9 bandouliere 40 bag with gold lock and matching wallet | bag | Turqoise | 1342 |
| Louis Vuitton | Speedy p9 bandouliere 30 bag with matching wallet, duster bag, and box | bag | Blue | 1343 |
| Louis Vuitton | Cruiser timesless tote travel bag | tote bag | Brown | 1344 |
| Louis Vuitton | Speedy p9 bandouliere 50 bag with gold lock and duster bag | bag | Turqoise | 1345 |
| Louis Vuitton | Damier golf keepall bandouliere 35 bag with gold lock and key | bag | Green | 1346 |
| Louis Vuitton | Monogram prism keepall bandouliere 50 bag | bag | Iridescent yellow | 1348 |
| Louis Vuitton | Twist west raffia shoulder bag | bag | Tan | 1375 |
| Louis Vuitton | Speedy bandouliere 40 bag with pouch of miscellaneous tags and duster bag | bag | Blue and orange | 1394 |
| Louis Vuitton | Keepall bandouliere 45 bag with lock and duster bag | bag | Blue | 1395 |
| Louis Vuitton | Dopp kit toiletry bag with duster bag | bag | Brown | 1396 |
| Louis Vuitton | Dopp kit toiletry bag with duster bag | bag | Charcoal | 1397 |
| Louis Vuitton | Men's damier toiletry pouch with duster bag | pouch | Charcoal | 1398 |
| Louis Vuitton | Used nice vanity case | case | Brown | 1399 |
| Louis Vuitton | Keepall bandouliere 50 monogram canvas bag with duster bag | bag | Charcoal | 1400 |

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Duster bags | duster bag | 3 | 1401 |
| Louis Vuitton | x Takashi Murakami Capucines Mini Bag | bag | Beige | 1402 |
| Louis Vuitton | Monogram playground keepall playground bandouliere 25 bag with duster bag | bag | Black and blue | 1403 |
| Louis Vuitton | Slim Trunk Bag with duster bag | bag | Black | 1404 |
| Louis Vuitton | Pochette voyage souple tyler the creator clutch | clutch | Brown | 1407 |
| Louis Vuitton | Monogram dune speedy bandouliere 20 bag with lock and duster bag | bag | Cream | 1409 |
| Louis Vuitton | Monogram canvas trunkie bag | bag | Brown | 1410 |
| Louis Vuitton | Shearling Twist PM Bag | bag | Cream | 1413 |
| Louis Vuitton | Limited Edition Speedy Bandouliere 20 Handbag with lock and key | handbag | Blue | 1416 |
| Louis Vuitton | x Takashi Murakami EPI Alma BB Handbag | handbag | Black | 1417 |
| Louis Vuitton | Side Trunk PM Bag | bag | Pink | 1418 |
| Louis Vuitton | x Takashi Murakami Mini Bumbag | bumbag | Brown | 1420 |
| Louis Vuitton | Reverse Monogram Dog Animation Nano Speedy Bag | bag | Brown | 1421 |
| Louis Vuitton | Utility Crossbody Bag | bag | Black | 1422 |
| Louis Vuitton | Petite Malle Bag | bag | White | 1424 |
| Louis Vuitton | x Ttakashi Murakami Vanity Chain Pouch with duster bag | pouch | White | 1425 |
| Louis Vuitton | x Sun Yitian Animogram Rabbit Pochette Handbag | handbag | Brown and pink | 1427 |
| Louis Vuitton | Taigarama Porte-Cles Mini Keepall Bag Charm | bag charm | Neon yellow | 1428 |
| Louis Vuitton | x Sun Yitian Leopard Chain Wallet with duster bag | wallet | Brown | 1429 |
| Louis Vuitton | Monogram Onthego Bag Charm with duster bag | bag charm | Brown | 1430 |
| Louis Vuitton | Monogram Taurillon Soft Trunk Backpack Bag Charm with duster bag | bag charm | Silver | 1431 |
| Louis Vuitton | Spotlight mini keepall bag charm with duster bag | bag charm | Black | 1432 |
| Louis Vuitton | Monogram colormania mini keepall pouch bag charm with duster bag | bag | Brown and purple | 1433 |
| Louis Vuitton | Mini stereo zip cles keychain bag charm | bag charm | Black and multicolor | 1434 |
| Louis Vuitton | X sun yitian micro speedy bag charm | bag charm | Brown | 1435 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Pharrell williams pooch bag | bag | Brown | 1436 |
| Louis Vuitton | Bone wearable wallet | wallet | Brown | 1437 |
| Louis Vuitton | Camera box handbag model m10079 | handbag | Brown | 1438 |
| Louis Vuitton | Around Me PM bag | bag | Brown | 1439 |
| Louis Vuitton | x Takashi Murakami Alma BB Bag | bag | White | 1440 |
| Louis Vuitton | Raffia Around Me MM Bag | bag | Beige | 1441 |
| Louis Vuitton | Nano speedy dating monogram bag | bag | Brown | 1442 |
| Louis Vuitton | Monogram Croissant MM Shoulder Bag | bag | Brown | 1443 |
| Louis Vuitton | Viva-cite handbag | handbag | Brown | 1444 |
| Louis Vuitton | x Takashi Murakami Cherry Blossom Papillon Mini Bag | bag | Brown | 1445 |
| Louis Vuitton | x Takashi Murakami Cherry Blossom Papillon Bag with Bear Bag Charm | bag | Brown | 1446 |
| Louis Vuitton | Vivienne Phone Pouch | pouch | Brown | 1447 |
| Louis Vuitton | Monogram Handle Trunk Bag with duster bag | bag | Brown | 1448 |
| Louis Vuitton | x Tyler the Creator Monogram Craggy Envelope Messanger Bag | bag | Brown | 1449 |
| Louis Vuitton | Capucines mini handbag | handbag | White | 1454 |
| Louis Vuitton | Side Trunk MM Handbag | handbag | Brown | 1456 |
| Louis Vuitton | x Takashi Murakami Trio Toiletry Pouch | pouch | Brown | 1457 |
| Louis Vuitton | Nano Alma Handbag | handbag | Brown | 1458 |
| Louis Vuitton | Monogram Valisette Tresor Handbag with duster bag | handbag | Silver | 1461 |
| Louis Vuitton | Taurillon Leather City Steamer MM Handbag | handbag | Black | 1462 |
| Louis Vuitton | Ski Collection Frost Nylon Monogram Gradient Onthego MM Handbag | handbag | Black and white | 1463 |
| Louis Vuitton | Monogram Slouchy Handbag | handbag | Brown | 1464 |
| Louis Vuitton | Speedy soft 30 monogram canvas handbag with lock and key | handbag | Brown | 1465 |
| Louis Vuitton | Neverfull MM Tote Bag with Leather and Vodka Notes | tote bag | Crean and black | 1466 |
| Louis Vuitton | Avenue Slingbag | sling bag | Black | 1467 |
| Louis Vuitton | Coussin PM Handbag | handbag | Pink | 1468 |
| Louis Vuitton | Frost Gradient Cosmentic Pouch | pouch | Black and white | 1469 |
| Louis Vuitton | Coussin PM Bag | bag | Black | 1470 |
| Louis Vuitton | x Takashi Murakami Cherry Toiletry Pouch | pouch | Brown | 1471 |

Exhibit 4

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Capucines East-West MM Handbag | handbag | Black | 1472 |
| Louis Vuitton | Monogram maxi pillow multi pochette handbag | handbag | Pink and black | 1473 |
| Louis Vuitton | Coussin PM Bag | bag | Pink | 1474 |
| Louis Vuitton | Raffia Keepall Bandouliere 25 Bag with duster bag | bag | Tan | 1475 |
| Louis Vuitton | Speedy Bandouliere 25 bag from Ski Cozygram Collection with key, lock, and duster bag | bag | Dark brown | 1476 |
| Louis Vuitton | Pochette Voyage MM Bag | bag | Neon yellow | 1477 |
| Louis Vuitton | Mini Shopper Leather Tote Bag with duster bag | tote bag | Pink | 1478 |
| Louis Vuitton | Monogram Giant Okinawa Beach Pouch | pouch | Blue | 1479 |
| Louis Vuitton | Hills Pochette Pouch with duster bag | pouch | Dark brown | 1480 |
| Louis Vuitton | Messanger pouch with matching small pouch | pouch | Blue | 1481 |
| Louis Vuitton | Atlantis BB bag with detachable duck coin purse | bag | Light blue | 1482 |
| Louis Vuitton | Pilot Slingbag | sling bag | Black | 1483 |
| Louis Vuitton | Coussin PM bag with duster bag | bag | Black | 1484 |
| Louis Vuitton | Taigalama Dopp Kit pouch | pouch | Dark blue | 1485 |
| Louis Vuitton | Leather envelope bag | bag | Black | 1486 |
| Louis Vuitton | Pochette Kirigami three in one pouch set | pouch | Brown | 1487 |
| Louis Vuitton | Pochette Alpha Triple Set three in one pouch | pouch | Cosmic Galaxy | 1488 |
| Louis Vuitton | Coussin PM Handbag | handbag | Black | 1489 |
| Louis Vuitton | Monogram Canvas Dopp Kit Toiletry Pouch | pouch | Brown | 1490 |
| Louis Vuitton | Nano Alma handbag from 2024 christmas animation candy factory collection | handbag | Brown | 1491 |
| Louis Vuitton | Palm Springs mini backpack | backpack | Brown | 1492 |
| Louis Vuitton | Multi Pochette accessories strap with round brown coin purse | strap | Black | 1493 |
| Louis Vuitton | Mini Bumbag | bumbag | Brown | 1494 |
| Louis Vuitton | Coussin PM Bag | bag | Pink | 1495 |
| Louis Vuitton | x Yayoi Kusama Marellni Handbag with duster bag | handbag | White | 1496 |
| Louis Vuitton | Charm bag cover | cover | Cream | 1498 |
| Louis Vuitton | Noe BB bucket bag with duster bag | bag | Beige | 1499 |
| Louis Vuitton | Noctambule handbag with french import form and duster bag | handbag | Black | 1505 |

**Exhibit 4**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| Louis Vuitton | Neverfull BB Handbag with matching coin purse and duster bag | handbag | Brown | 1506 |
| Louis Vuitton | Clutch Box with duster bag | clutch | Black | 1507 |
| Louis Vuitton | Neverfull BB Monogram Canvas Handbag with matching coin purse | handbag | Brown | 1508 |
| Louis Vuitton | Micro Alma Bag Charm Model m02796 | bag charm | Brown and clear | 1509 |
| Louis Vuitton | Capucines Mini Mink Fur handbag | handbag | Pink | 1510 |
| Louis Vuitton | x Takashi Murakami EPI Monogram Marellini Bag with matching coin purse | bag | Black | 1511 |
| Louis Vuitton | Soho mini backpack with duster bag | backpack | Brown | 1512 |
| Louis Vuitton | Nano Steamer Miniature City Bag with duster bag | bag | Blue | 1513 |
| Louis Vuitton | Denim loop handbag | handbag | Blue | 1514 |
| Louis Vuitton | Capucines East-West MM handbag with french import form and duster bag | handbag | Black | 1515 |
| | | | | |
| | | | | **922** |

Exhibit 5

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| | | | | |
| YSL | Puffer toy bag | purse | Faded blue | 1 |
| YSL | Jamie 4.3 large shearling fur | shoulder bag | Brown | 2 |
| YSL | Mng s kate reversible | shoulder bag | Light brown | 3 |
| YSL | Fur bo jamie giant with she shiny | shoulder bag | Black | 4 |
| YSL | Leather le 5 a bea in grained leather | tote bag | Black | 5 |
| YSL | Oversized fur niki chain bag | shoulder bag | White | 6 |
| YSL | Zipped card case | wallet | Black | 28 |
| YSL | Tiny cassandre east/west leather | wallet | Black | 29 |
| YSL | Monogram matelasse cassandre leather | wallet | Pink | 30 |
| YSL | Paris calypso | wallet | Black | 31 |
| YSL | Monogram ziptop card case | wallet | Cream | 32 |
| YSL | Grain de poudre matelasse chevron monogram | wallet | Black | 33 |
| YSL | Cassandre card holder | wallet | Black | 34 |
| YSL | Crocodile embossed leather | card case | Black | 35 |
| YSL | Embossed leather | cardholder | Cream | 36 |
| YSL | Croc embossed leather uptown | cardholder | Cream | 37 |
| YSL | Sheepskin | cardholder | Cream | 38 |
| YSL | Monogram metallic leather | card case | Gold | 39 |
| YSL | Cassandre leather | cardholder | Cream | 40 |
| YSL | Monogram small flap grained leather | flap wallet | Black | 41 |
| YSL | Monogram small ziptop grained leather | card case | Black and silver | 42 |
| YSL | Monogram bill zip pouch grained leather with chevron quilting | wallet | Black | 43 |
| YSL | Uptown pouch | clutch | Black and gold | 44 |
| YSL | Monogram continental zip with chevron quilting | wallet | Black and silver | 45 |
| YSL | Cassandre matelasse large flap | wallet | Black | 46 |
| YSL | Tiny cassandre flat continental black grained | wallet | Black and gold | 47 |
| YSL | Lamb skin calypso | wallet | Black and gold | 48 |
| YSL | Gaby large flap quilted smooth leather | wallet | Black and gold | 49 |
| YSL | Cassandra | pouch | Black and gold | 50 |
| YSL | Leather zippered | pouch | Black and silver | 51 |
| YSL | Cassandre matelasse carre small cosmetic lamb skin | pouch | Black and gold | 52 |
| YSL | Cassandre matelasse carre shiny canvas | pouch | Black and gold | 53 |
| YSL | Laced double breasted | tuxedo jacket | Black | 164 |
| YSL | Lv circle sequent | top | Black | 165 |
| YSL | Sequent | pencil skirt | Brown | 169 |
| YSL | Sheer | skirt | Black | 170 |
| YSL | Maxi | slip dress | Black | 178 |
| YSL | Sparkled mock kneck | dress | Black | 179 |
| YSL | Sweater | dress | Black | 180 |
| YSL | T shirt | dress | Black | 181 |
| YSL | Sweater maxi | dress | Black | 182 |
| YSL | Long sleeve maxi | dress | Black | 184 |
| YSL | Sequent maxi | tank dress | White | 186 |
| YSL | Maxi | dress | Black | 190 |
| YSL | Maxi | dress | Black | 194 |
| YSL | Sl/61 low top | sneakers | Black and white | 223 |
| YSL | Bianca wood and leather platform | sandals | Brown | 224 |
| YSL | Leather | belt | Black | 232 |
| YSL | Metallic eel | credit card case | Silver | 265 |
| YSL | Cassandre matelasse | card case | Black | 271 |
| YSL | Distressed leather | wallet | Metallic black | 274 |
| YSL | Cassandre east/west crocodile | wallet | Black | 279 |
| YSL | Icare maxi | shopping bag | Black | 402 |
| YSL | Quilted lamskin | pouch | Black | 403 |
| YSL | Duster | bags | 4 Black | 404 |
| YSL | Tote | bag | Cream | 405 |
| YSL | Niki large | shoulder bag | Black | 406 |
| YSL | Icare maxi lambskin | shoulder bag | Tan | 407 |
| YSL | Quilted nubuck icare | pouch | Tan | 408 |
| YSL | Debbie leather platform sandals with duster bag | sandals | Black | 509 |

Exhibit 5

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| YSL | Bianca crystal buckles platform | sandals | Black | 519 |
| YSL | Debbie smooth leather | platform sandals | Black | 520 |
| YSL | Camoy platform antique hammered studs | mules | Black | 521 |
| YSL | Jodie platform | sandals | Black | 522 |
| YSL | Debbie satin crepe platform with dust cover | sandals | Black | 525 |
| YSL | Opyum ankle stap ysl heel with duster bag | sandals | Black | 526 |
| YSL | Jodie platform velvet with duster bag | sandals | Black | 528 |
| YSL | Gaby cosmetic | pouch | Black | 577 |
| YSL | Opyum 110 satin sandals with ysl heel | sandals | Blue | 662 |
| YSL | Niki leather airpods | case | Black | 673 |
| YSL | Niki baby bag with duster bag | bag | Black | 674 |
| YSL | Mini leather bag with duster bag | bag | Black | 675 |
| YSL | Solferino micro bag with duster bag | bag | Black | 676 |
| YSL | Ysl leather mini bag with duster bag | bag | Black | 677 |
| YSL | Le loafer penny | loafers | Beige | 721 |
| YSL | Very wedge sandals in pvc and leather | sandals | Black and red | 723 |
| YSL | Bianca 125 canvas platform | sandals | Beige | 724 |
| YSL | Jota platfron clog | sandals | Brown | 726 |
| YSL | Grippy crystal embellished satin | sandals | Black | 727 |
| YSL | Tribute espadrille | wedges | Black | 728 |
| YSL | Cassandra | sandals | Black | 729 |
| YSL | Platz 105 leather platform | sandals | Black | 730 |
| YSL | Jodi platfrorm | sandals | Black | 731 |
| YSL | Sade quilted leather triangle | coin purse | Black | 789 |
| YSL | Lou | camera bag | Black | 790 |
| YSL | Joe mini | bucket bag | Beige | 799 |
| YSL | Mini minaudiere hammered | clutch | Gold | 801 |
| YSL | Tribute leather espadrille | wedge sandals | Ivory | 809 |
| YSL | Himalayan croc embossed leather | tote bag | White and grey | 814 |
| YSL | Sunset | shoulder bag | Coral | 815 |
| YSL | Nubuck shearling monogram medium niki chain | satchel | White | 816 |
| YSL | Cassandre micro crystal embellished | clutch | Silver | 817 |
| YSL | Niki medium | shoulder bag | Pink | 818 |
| YSL | Panier rectangle | tote bag | Tan | 819 |
| YSL | Medium niki chain denim | satchel | Blue | 820 |
| YSL | Niki crocodile leather chain nag with duster bag | bag | Black | 821 |
| YSL | Niki baby calfskin shoulder bag with duster bag | shoulder bag | Ivory | 822 |
| YSL | Cassandre envelope chain wallet with duster bag | wallet | Leopard | 823 |
| YSL | Manhattan crocodile embossed | shoulder bag | Black | 824 |
| YSL | Cassandra mini top crocodile embossed leather handle bag | bag | Black | 825 |
| YSL | Deli paper bag | bag | Silver | 833 |
| YSL | Wood tuxedo box | shoulder bag | Brown | 837 |
| YSL | Le 5 a 7 bea | tote bag | Leopard | 844 |
| YSL | Toy loulou cross body bag with duster bag | bag | Black | 846 |
| YSL | La 66 leather | belt | Black | 866 |
| YSL | Leather | belt | Black | 872 |
| YSL | Evening pouch | pouch | Black | 882 |
| YSL | Crystal meshed frame | clutch | Gold | 888 |
| YSL | Manhattan denim | tote bag | Blue and brown | 924 |
| YSL | Manhattan shoulder | bag | Cream | 925 |
| YSL | Niki medium shoulder | bag | Black | 926 |
| YSL | Fur | purse | Mauve | 927 |
| YSL | Niki shoulder | bag | Cream | 928 |
| YSL | Mini sac bijou bag with duster bag | bag | Fuschia | 929 |
| YSL | Raffia niki medium bag with duster bag | bag | Light brown | 930 |
| YSL | Nylon loulou shoulder bag with duster bag | bag | White | 931 |
| YSL | Medium panier tote bag with duster bag | bag | Brown and clear | 932 |
| YSL | Niki shoulder bag | bag | Black | 933 |
| YSL | Niki shoulder bag | bag | Neon yellow | 934 |
| YSL | Sac de jour rafia leather trim | tote bag | Black | 971 |
| YSL | Double breaseted | trench coat | Tan | 996 |

Exhibit 5

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| YSL | Hooded crepe satin wrap | wrap | Cream | 997 |
| YSL | Tiny cassandre wallet with duster bag | wallet | Black | 1016 |
| YSL | Janie 4.3 leather patchwork bag | bag | Black | 1059 |
| YSL | Jamie 4.3 fur shoulder bag with duster bag | bag | Black | 1179 |
| YSL | Niki large fur shoulder bag | bag | Light brown | 1180 |
| YSL | Quilted leather es giant travel bag with duster bag | bag | Black | 1182 |
| YSL | Le 5 a 7 hobo bag | hobo bag | Leopard | 1264 |
| YSL | Jame 4.3 shoulder bag | shoulder bag | Black | 1266 |
| YSL | Calf leather nano sac de jour tote bag | tote bag | Pink | 1267 |
| YSL | Monogram evening cage minaudiere shoulder bag | shoulder bag | Black | 1268 |
| YSL | Toy puffer bag with duster bag | bag | White | 1269 |
| YSL | Cassandre cosmetic pouch | pouch | Black | 1270 |
| YSL | Toy loulou cross bag | bag | Black | 1271 |
| YSL | Lambskin lyia quilted duffle bag | duffle bag | Black | 1273 |
| YSL | Raffia sac de jour supple medium tote bag with duster bag | tote bag | Beige | 1274 |
| YSL | Canvas rive gauche pouch with duster bag | pouch | Black | 1275 |
| YSL | Monogram large envelope bag with duster bag | bag | Black | 1276 |
| YSL | Canvas rive gauche pouch | pouch | Cream | 1277 |
| YSL | Loulou large convertible shoulder bag | bag | Black | 1278 |
| YSL | Raffia icare maxi tote bag with matching pouch and duster bag | tote bag | Beige | 1279 |
| YSL | Monogram evening cage minaudiere shoulder bag with duster bag | bag | Silver | 1280 |
| YSL | Monogram evening cage minaudiere shoulder bag with duster bag | bag | Blue | 1281 |
| YSL | Uptown pouch | pouch | Cream | 1282 |
| YSL | Monogram quilted leather card holder | cardholder | Black | 1283 |
| YSL | Loulou quilted leather shoulder bag | bag | Black | 1285 |
| YSL | Leather cosmetic bag | bag | Black | 1286 |
| YSL | Jamie 4.3 mini patchwork leather shoulder bag with duster bag | bag | Cream | 1287 |
| YSL | Nylon casssandra envelope pouch with duster bag | pouch | Black | 1288 |
| YSL | Raffia kate 2023 bag | bag | Pink | 1289 |
| YSL | Loulou puffer quilted shoulder bag | bag | Cream | 1290 |
| YSL | Le anne-marie shoulder bag | bag | White | 1291 |
| YSL | Jamie 4.3 shoulder bag | bag | Black | 1292 |
| YSL | Vicky small patent leather cross body bag | bag | Black | 1293 |
| YSL | Cosmetic pouch | pouch | Black | 1294 |
| YSL | Cassandre envelope chain wallet | wallet | Black | 1295 |
| YSL | Monogram large envelope bag | bag | Black | 1296 |
| YSL | Toy puffer bag | bag | Pink | 1297 |
| YSL | Small puffy pouch clutch bag | clutch | Black | 1299 |
| YSL | Toy puffer lambskin shoulder bag | bag | Black | 1300 |
| YSL | Agafay hooded cotton sweatshirt | sweatshirt | White | 1305 |
| YSL | Cape | cape | Black | 1313 |
| YSL | Crepe satin hooded jacket | jacket | Black | 1315 |
| YSL | Fur coat | coat | Light brown | 1316 |
| YSL | Trench coat | coat | Black | 1317 |
| YSL | Velvet coat | coat | Black | 1318 |
| YSL | Double breaseted wool tuxedo coat | coat | Black | 1320 |
| YSL | Yves belted lace trench coat | coat | Black | 1321 |
| YSL | Manhattan top handle tote bag with keys | tote bag | Black | 1347 |
| YSL | Men's tiny cassandre lether passport holder | passport holder | Black | 1349 |
| YSL | Le 5 a 7 mini hobo bag | bag | Magenta | 1351 |
| YSL | Manhattan crocodile embossed leather clutch bag | clutch | Black | 1352 |
| YSL | Nuit blanche lizard effect leather shoulder bag | bag | Black | 1353 |
| YSL | Logo-plaque embossed crocodile effect wallet | wallet | Cream | 1354 |
| YSL | Raffia bucket bag with duster bag | bag | Tan | 1356 |
| YSL | Sac de jour bag with duster bag | bag | Cream | 1357 |
| YSL | Crystal embellished mesh purse with duster bag | purse | Black | 1358 |
| YSL | Sade puffer envelope clutch | clutch | Black | 1359 |
| YSL | Medium panier tote bag | tote bag | Black and peppermint | 1360 |
| YSL | Duster bag | duster bag | Black | 1361 |
| YSL | Vernice diamond mini hobo | hobo bag | Black | 1362 |
| YSL | Jamie 4.3 quilted lambskin shoulder bag | shoulder bag | Cream | 1363 |

# Exhibit 5

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| YSL | Patent leather clutch bag | bag | Black | 1364 |
| YSL | Calypso large shoulder bag | bag | Cream | 1365 |
| YSL | Vinyl le-anne marie 2023 bag | bag | Black | 1366 |
| YSL | Cassandre large envelope pouch | pouch | Cream | 1367 |
| YSL | Loulou puffer shoulder bag | bag | Black | 1368 |
| YSL | Woven raffia cassandre large envelope pouch | pouch | Tan | 1369 |
| YSL | Raffia kate 99 chain bag | bag | Tan | 1370 |
| YSL | Uptown metallic snakeskin pouch clutch bag | clutch | Gold | 1371 |
| YSL | Micro raffia uptown pouch | pouch | Tan | 1372 |
| YSL | Quilted leather monogram document holder | document holder | Black | 1373 |
| YSL | Niki chain bag | bag | Brown | 1374 |
| YSL | Rive gauche raffia pouch | pouch | Tan | 1376 |
| YSL | Medium python sunset flap bag | bag | Black | 1377 |
| YSL | Le 5 a 7 baby shoulder bag | bag | Black | 1378 |
| YSL | Midnight croc-effect leather clutch bag | bag | Ivory | 1379 |
| YSL | Micro raffia uptown pouch | pouch | Tan | 1380 |
| YSL | Nuit blanche chain bag | bag | Beige | 1381 |
| YSL | Le 5 a 7 mini shoulder bag | bag | Pink | 1382 |
| YSL | Mini le 5 a 7 shoulder bag | bag | Gold | 1383 |
| YSL | Le monogramme crystal embellished draw string pouch | pouch | Black | 1384 |
| YSL | Snake skin clutch | clutch | Beige | 1385 |
| YSL | Niki chain satchel | satchel | Charcoal | 1386 |
| YSL | Alligator le 5 a 7 hobo bag with duster bag | bag | Pink | 1387 |
| YSL | Niki baby shoulder bag | bag | Black | 1388 |
| YSL | Kate tassel chain wallet | wallet | Black | 1389 |
| YSL | Uptown envelope pouch | pouch | Green | 1390 |
| YSL | Crystal embellished minaudiere evening bag | bag | Gold | 1391 |
| YSL | Cassandre envelope charm pouch with duster bag | pouch | Black | 1392 |
| YSL | Padded lambskin leather pouch with duster bag | pouch | Black | 1393 |
| YSL | Quilted lambskin leather bag | bag | Black | 1406 |
| YSL | Gaby vanity bag with duster bag | bag | Beige | 1426 |
| YSL | Niki shoulder bag | bag | Black | 1452 |
| YSL | Large niki shoulder bag with duster bag | bag | Brown | 1459 |
| YSL | Medium loulou chain bag | bag | Cream | 1502 |
| YSL | Manhattan medium tote bag | tote bag | Black | 1503 |
| YSL | Envelope clutch | clutch | Black | 1516 |
| | | | | |
| | | | | **218** |

**Exhibit 6**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| | | | | |
| Alaia | Fishnet ballet | flats | White | 210 |
| Alo | Opulent feaux fur cropped jacket | jacket | Periwinkle | 957 |
| Alo | Opulent feaux fur statement jacket | jacket | Black | 958 |
| Amina Muaddi | Square toe ankle | boots | Black | 202 |
| Amina Muaddi | Crystal heart | flats | Black | 205 |
| Amina Muaddi | Cameron mirror mesh thong slide | sandals | Silver | 225 |
| Amina Muaddi | Crystal | loafers | Black | 500 |
| Amina Muaddi | Dalida | platform mules | Green | 502 |
| Amina Muaddi | Ane ankle strap mesh crystal | flats | Black | 503 |
| Amina Muaddi | Bella glass crystal embellished pvc | mules | Silver | 513 |
| Amina Muaddi | Dalida leather platform | sandals | Silver | 514 |
| Amina Muaddi | Lupita heeled snake | sandals | Beige | 516 |
| Amina Muaddi | Bridgette glass heeled | sandals | Brown | 539 |
| Amina Muaddi | Gilda crystal embellished | sandals | Pink | 612 |
| Amina Muaddi | Crystal evening | clutch | Black | 786 |
| Aminah Abdul Jillil | Laia platform | sandals | Brown | 208 |
| Aminah Abdul Jillil | Satin rhinestone ankle strap platform | sandals | Black | 209 |
| Aminah Abdul Jillil | Amira | wedges | Tan | 808 |
| Apple | Macbook pro laptop computer, model a3186 #cowv4097nk | laptop | Grey | 1525 |
| Apple | Iphone 17 pro max, model mfxt4llia with charger #gq6xd4pwm5 | cellular phone | Pink | 1524 |
| Apple | Iphone pro with charger | cellular phone | Black | 1523 |
| Aquazzura | Lido plateau 140 sandals | sandals | Silver | 1252 |
| Balenciaga | Sunglasses case | case | Black | 843 |
| Balenciaga | Drawstring bag | drawstring bag | Black | 1518 |
| Bottega Veneta | Hop leather #b03833562x | shoulder bag | Black | 8 |
| Bottega Veneta | Intrecciato woven leather | clutch | Black | 59 |
| Bottega Veneta | Crystal embellished | boots | Silver | 506 |
| Bottega Veneta | Large andiamo intrecciato leather pink shoulder bag with serial number card #04c07f7a031190 | shoulder bag | Pink | 774 |
| Bottega Veneta | Crystal covered evening | clutch | Silver | 828 |
| Bottega Veneta | Bandana printed paper leather foulard bag | bag | Pink | 1355 |
| Burberry | Poncho | poncho | Black | 173 |
| Burberry | E-canvas check phone crossbody bag with duster | bag | Black and white | 240 |
| Burberry | Anne logo canvas and leather crossbody | phone case | Brown and cream | 241 |
| Burberry | Womens quilted jacket | jacket | Black | 995 |
| Burberry | Men's polo shirt | shirt | White | 1118 |
| Burberry | Hooded shawl | shawl | Black and tan | 1319 |
| Chanel | Boy chevron caviar | cardholder | Pink | 60 |
| Chanel | Caviar quilted boy zip around | coin purse | Black | 61 |
| Chanel | Flap lambskin | cardholder | Pink | 62 |
| Chanel | Curvey caviar leather | cosmetic pouch | Black | 63 |
| Chanel | Classic o case quilted lambskin leather | pouch | Pink | 64 |
| Chanel | Cambon line quilted leather | wallet | Black and white | 65 |
| Chanel | Timeless classic ap0242 grained calf skin | wallet | Pink | 66 |
| Chanel | Flap lambskin | wallet | Black | 67 |
| Chanel | Cambon line | wallet | Pink and black | 68 |
| Chanel | Caviar leather classic flat | wallet | Black | 69 |
| Chanel | Aged calfskin quilted | phone holder | Black | 70 |
| Chanel | Knit ribbed hooded | sweater | Black | 163 |
| Chanel | Quilted leather | skirt | Black | 168 |
| Chanel | Knit | dress | Black | 183 |
| Chanel | Knitted | dress | Black and white | 193 |
| Chanel | Shopping tote | shopping tote | Black and pink | 424 |
| Chanel | Coco beach quilter terry cloth | backpack | Pink | 429 |
| Chanel | Sand by the sea pearl | flap bag | Clear | 430 |
| Chanel | Deauville | tote bag | Black | 431 |
| Chanel | Deauville canvas | bag | Cream | 434 |
| Chanel | Sunset boulevard | pouch | Pink | 436 |
| Chanel | Quilted lamb skin | wallet | Pink | 437 |
| Chanel | Duster bag with certificate of authenticity | duster bag | Black | 438 |
| Chanel | Duster bag | duster bag | Pink denim | 439 |
| Chanel | Leather hand bag with clutch | handbag | White | 440 |
| Chanel | Denim mood | flap bag | Black | 441 |
| Chanel | Nylon | travel bag | Black | 442 |
| Chanel | 2022 mini denim | bucket bag | Black | 443 |
| Chanel | Patent leather | briefcase | Black | 544 |
| Chanel | Classic flap quilted lamb skin | bag | Black | 545 |
| Chanel | Filigree vertical pvc with authenticity card | vanity case | Translucent pink | 546 |
| Chanel | Lamb skin quilted | clutch | Light pink | 547 |
| Chanel | Quilted mini 22 hobo mini | handbag | Pink | 548 |
| Chanel | Mini nano kelly shopper | bag | Pink | 549 |

| | | | | |
|---|---|---|---|---|
| Chanel | Oh my boy flap | bag | Tan | 550 |
| Chanel | Lamb skin quilted | mini backpack | White | 551 |
| Chanel | Aquarium crumpled calfskin leather and pvc | backpack | Black and clear | 552 |
| Chanel | Top handle long vanity | case | Silver | 553 |
| Chanel | Shearling lambskin quilted single flap | bag | Cream | 554 |
| Chanel | Classic flap caviar leather | bag | Black | 555 |
| Chanel | Doudoune nylon backpack with authenticity card | backpack | Black | 556 |
| Chanel | Lamskin quilted cc in love heart arm | coin purse | Pink | 587 |
| Chanel | Leather platform chelsea | boots | Black | 604 |
| Chanel | 4 piece travel set inlcuding pouch, shawl, socks, and eye shield | travel set | Black and white | 645 |
| Chanel | Coco neige shearling and lambskin leather | bowling bag | Beige | 653 |
| Chanel | Beaute tweed cosmetic | bag | White | 654 |
| Chanel | Half moon chain shoulder bag with duster bag | shoulder bag | Black | 797 |
| Chanel | 2021/2022 act 1 collection flap bag | bag | Black and pink | 861 |
| Chanel | Quilted leather crystal embellished | clutch | Pink | 937 |
| Chanel | Quilted leather lambskin | wallet | Black | 938 |
| Chanel | Mesh shiny lambskin chain hobo | bag | Black | 939 |
| Chanel | Swarovski crystal strass flap | bag | Black | 940 |
| Chanel | Boy matelasse crystal shoulder bag | bag | Black | 941 |
| Chanel | Lambskin double buckle small flap | bag | Black | 942 |
| Chanel | Denim metal mini classic handbag | handbag | Navy blue | 943 |
| Chanel | Quilted mini cloudy tiedye rectangular flap bag with duster bag | flap bag | Purple | 944 |
| Chanel | Mesh shiny lambskin chain hobo bag with duster bag | bag | White | 945 |
| Chanel | Trendy cc chain clutch with duster bag with certificate of authenticity #31707627 | clutch | Black | 946 |
| Chanel | Pearl crush quilted lambskin | wallet | Grey | 947 |
| Chanel | Trendy cc chain | wallet | Black | 948 |
| Chanel | Lambskin quilted mini pearl crush flap bag | bag | White | 949 |
| Chanel | Quilted classic flap bag | bag | Black | 950 |
| Chanel | Leather box | bag | Black | 951 |
| Chanel | Filigree vanity case with certificate of authenticity #27391663 | case | Black | 952 |
| Chanel | Small sea through flap bag with internal pouch and certificate of authenticity #31132024 | bag | White and purple | 953 |
| Chanel | Quilted | coin purse | Pink | 954 |
| Chanel | Medium chevron jacket boy | bag | Black | 955 |
| Chanel | Classic flap bag | bag | Black | 956 |
| Chanel | Cruise 2024 collection coat | coat | Pink | 993 |
| Chanel | Quilted caviar leather grand shopping tote | shopping tote | Black | 1102 |
| Chanel | Quilted teddy shearling lambskin flap bag with duster bag | bag | Black | 1122 |
| Chanel | Quilted teddy shearling lambskin mini flap bag | bag | Black | 1123 |
| Chanel | Shiny lambskin quilted trendy pocket hobo bag | hobo bag | Black | 1124 |
| Chanel | Matelasse star chain shoulder bag | bag | Pink | 1125 |
| Chanel | Shiny lambskin quilted trendy pocket hobo bag | bag | White | 1126 |
| Chanel | Classic double flap bag | bag | Light pink | 1127 |
| Chanel | 25 hobo bag | bag | Black | 1128 |
| Chanel | Grand shopping caviar tote bag with certificate of authenticity #14734790 | bag | White | 1129 |
| Chanel | Coco neige duffle bag | duffle bag | Pink | 1130 |
| Chanel | Large deauville shopping tote bag | tote bag | Black | 1131 |
| Chanel | Denim quilted large express bowling bag with certificate of authenticity | bowling bag | Blue | 1132 |
| Chanel | Lambskin shearling medium deauville tote bag | tote bag | Dark brown | 1133 |
| Chanel | Certificates of authenticity inside of chanel duster bag with miscellaneous tags #28935196 and 32122890 | certificates | 2 | 1134 |
| Chanel | Camellia cap toe booties | booties | Tan | 1248 |
| Chanel | Calfskin quilted lace up combat boots | boots | Black | 1253 |
| Chanel | Cap toe high boots | boots | Black | 1254 |
| Chanel | Suade quilted boots | boots | Brown | 1258 |
| Chanel | Caviar quilted shopping tote with matching removable coin purse | boots | Black | 1263 |
| Chanel | Trendy cc flap bag | bag | White | 1272 |
| Chanel | Jacket | jacket | Black | 1312 |
| Chanel | 24m coco beach denim jacket | jacket | Light blue | 1325 |
| Chanel | 25c denim jacket | jacket | Blue | 1326 |
| Chanel | 24b ecru jacket | jacket | Ivory | 1327 |
| Chanel | Tweed pvc logo pouch with certificate of authenticity #27817058 | pouch | Black | 1408 |
| Chanel | Quilted lambskin mini flap bag | bag | Silver | 1411 |
| Chanel | Lambskin clutch pouch with duster bag | pouch | Black | 1412 |
| Chanel | Quilted small preppy pocket camera bag | camera bag | Black | 1423 |
| Chanel | Tweed quilted printed mini flap bag | bag | White and pink | 1450 |
| Chanel | Quilted leather bowling bag | bag | Black | 1451 |
| Chanel | Mini backpack phone holder | phone holder | Black | 1455 |
| Chanel | Duster bags | duster bag | 2 | 1460 |
| Chanel | Washed denim quilted cargo large hobo bag | hobo bag | Blue | 1501 |
| Chanel | Matelasse backpack with duster bag | backpack | Black | 1504 |
| Chanel | Premier sound wired headphones with matching black leather case | headphones | Black | 1522 |

Exhibit 6

| | | | | |
|---|---|---|---|---|
| Chloe | Maxime wedge | sandals | Brown | 734 |
| Chloe | Logo cotton crop t shirt | t shirt | White | 1221 |
| Christian Louboutin | Airpods | keyring case | Red and black | 56 |
| Christian Louboutin | Leather with red trim and stud details | wallet | Black | 57 |
| Christian Louboutin | Maria zeppa espadrille denim | sandals | Blue | 212 |
| Christian Louboutin | Spikeboat metallic leather | sneakers | Silver and white | 215 |
| Christian Louboutin | Movida mj strass leather and pvc platform | pumps | Black and red | 226 |
| Christian Louboutin | Loubi spike rubber | belt | Neon pink | 230 |
| Christian Louboutin | Loubi spike rubber | belt | Neon yellow | 231 |
| Christian Louboutin | Spikes messenger phone | bag | Black | 234 |
| Christian Louboutin | Purse | strap | Black and red | 239 |
| Christian Louboutin | Habibabe leather ankle strap sandals with dusto cover | sandals | Brown | 252 |
| Christian Louboutin | Rangerissima 100 lug leather sandals with dust cover | sandals | Black | 253 |
| Christian Louboutin | Lady peep spike pump with dust cover | pumps | Blue | 254 |
| Christian Louboutin | Sunglass | bags | 4 cream | 432 |
| Christian Louboutin | Caluna girl 130 platform sandals with duster bag | sandals | Gold and red | 448 |
| Christian Louboutin | Brio 85 braded napa leather platform sandals with duster bag | sandals | Gold and red | 449 |
| Christian Louboutin | Rosalie 100 leather sandals with duster | sandals | Red | 450 |
| Christian Louboutin | Duniss lug pvc sandals with duster bag | sandals | Purple and green | 451 |
| Christian Louboutin | Patrouiagoma 100 platform sandals with duster bag | sandals | White and blue | 452 |
| Christian Louboutin | Chick up patent lether platform pumps with limited edition burlesque insole | pumps | Black and red | 453 |
| Christian Louboutin | Duster bag | duster bag | White | 454 |
| Christian Louboutin | Kate max booty 100 crystal embellished ankle | boots | Black and red | 485 |
| Christian Louboutin | Vieirissima flat | sneakers | White | 486 |
| Christian Louboutin | Santigag 85 strass suade ankle | boots | Black | 487 |
| Christian Louboutin | Amali alta platform | mules | Pink and purple | 488 |
| Christian Louboutin | Daisy spikes moc | flats | Black | 490 |
| Christian Louboutin | Just arch 100 | heels | Pink | 492 |
| Christian Louboutin | Miss z 100mm mule | sandals | Leopard | 493 |
| Christian Louboutin | Mamastrapitina meshed mary jane | flats | Silver | 494 |
| Christian Louboutin | Super lubi flip | sandals | Light blue | 495 |
| Christian Louboutin | Lubi queen alta | sandals | Multicolored | 496 |
| Christian Louboutin | Almeja 130mm platform | sandals | Beige | 497 |
| Christian Louboutin | Bianca booty 120 suade | ankle boots | Black | 504 |
| Christian Louboutin | Spikaqueen 100 | pumps | Neon yellow | 505 |
| Christian Louboutin | Macedamia suade and leather lace up | combat boots | Brown | 523 |
| Christian Louboutin | Sandaloo platform | sandals | Black | 524 |
| Christian Louboutin | Joli queen 100 embellished with red duster bag | sandals | Champagne | 529 |
| Christian Louboutin | Platform with red duster | heels | Silver | 530 |
| Christian Louboutin | New very prive 120 | pumps | Nude | 531 |
| Christian Louboutin | Hot chicks sling alta 120 with white duster bag | pumps | Black | 532 |
| Christian Louboutin | Daffodile leather platform with duster bag | heels | Black | 533 |
| Christian Louboutin | Loopinga studded sling back with white duster bag | heels | Black | 534 |
| Christian Louboutin | Movida jane 130 suade platform with white duster bag | sandals | Black | 535 |
| Christian Louboutin | Riojana spikes 100 with white duster bag | sandals | Black | 536 |
| Christian Louboutin | Coluna girl 130 platform with white duster bag | sandals | Black | 537 |
| Christian Louboutin | Cl moc lug leather | loafers | Black | 538 |
| Christian Louboutin | St roch pyraclou flat lug | loafers | Black | 611 |
| Christian Louboutin | Hot chick alta 120 | pumps | Pink | 614 |
| Christian Louboutin | Astroloubi strass | sneakers | Silver | 618 |
| Christian Louboutin | Super loubi studded rubber | flip flops | Pink | 664 |
| Christian Louboutin | Doux voile 120 leather and mesh peep toed | booties | Black | 732 |
| Christian Louboutin | Bubble pvc and leather | belt | Black and clear | 873 |
| Christian Louboutin | Paloma logo embossed leather airpods | case | Black | 889 |
| Christian Louboutin | Astrilarge strass crystal embellished ankle boots with shoe covers | boots | Silver | 1246 |
| Christian Louboutin | Loo botta alta 130 mm leather boots | boots | Black | 1247 |
| Christian Louboutin | Pumppie botta suade knee high boots | boots | Charcoal | 1255 |
| Christian Louboutin | Denim santiabooty 85 mm boots | boots | Blue | 1259 |
| Christian Louboutin | Denim santiabooty 85 mm sticth knee high boots | boots | Blue | 1260 |
| Christian Louboutin | Kiosk graphic | cardholder | Black | 129 |
| Dior | Pearl necklace in dior pouch | necklace | Pearl | 1531 |
| Dior | Ecru fur # | book tote | Cream | 7 |
| Dior | Oblique jacquard canvas #50 ma0274 | saddle pouch | Grey and white | 71 |
| Dior | Crocodile embossed leather #10-bo-0252 | wallet | Black | 72 |
| Dior | Caro orchid supple cannage calfskin #33-ma-0213 | wallet | Black | 73 |
| Dior | Caro lavender supple cannage calfskin #47-ma-1222 | wallet | Cream | 74 |
| Dior | Embossed leather | wallet | Light blue | 75 |
| Dior | Leather | wallet | Black | 76 |
| Dior | Caro freesia supple cannage calfskin | wallet | Cream | 77 |
| Dior | Snakeskin | cardholder | Silver | 78 |
| Dior | Crocodile | cardholder | Red | 79 |
| Dior | Caro freesia cannage calfskin | cardholder | Black | 80 |
| Dior | Saddle magnetic oblique jacquard grained calfskin | cardholder | Black | 81 |

Exhibit 6

| | | | | |
|---|---|---|---|---|
| Dior | Himalayan crocodile | cardholder | Cream | 82 |
| Dior | Saddle magnetic oblique jacquard grained calfskin | cardholder | Grey and blue | 83 |
| Dior | Walk'n | sneakers | Ivory | 213 |
| Dior | Walk'n technical fabric and cotton canvas | sneakers | Cream | 214 |
| Dior | Walk'n lace up | sneakers | Cream | 221 |
| Dior | Calfskin lotus | wallet | Pink | 264 |
| Dior | Crocodile embossed leather | wallet | Blue | 269 |
| Dior | Freesia | cardholder | Cream | 270 |
| Dior | Himalayan crocodile | cardholder | Pink | 272 |
| Dior | Crocodile-embossed leather | cardholder | Tan | 276 |
| Dior | Crocodile leather | cardholder | Green and gold | 282 |
| Dior | Walk'n'dior low top | sneakers | Black and white | 515 |
| Dior | Niloticus crocodile himalayan lady dior | bag | Cream | 558 |
| Dior | Medium lady d-lit embroidered canvas tote bag with certificate of authenticity | tote bag | Black | 564 |
| Dior | Ombre crystal embellished | clutch | Black and silver | 565 |
| Dior | Toujours calfskin leather with certificate of authenticity | bag | Cream | 566 |
| Dior | Medium toujours suade lambskin and wool with matching adjoined wallet | bag | Light brown | 567 |
| Dior | Caro macrocannage calfskin leather | bag | Black | 570 |
| Dior | Caro shearling and suade | bag | Cream | 575 |
| Dior | Miss dior wool and cashmere | shawl | Off white | 641 |
| Dior | Walk'n'dior low top | sneakers | Navy blue and white | 668 |
| Dior | Walk'n'dior low top | sneakers | Beige and grey | 669 |
| Dior | One perforated calfskin | sneakers | White | 670 |
| Dior | Walk'n'dior union embroidered jute lace up flat high top | sneakers | Light brown | 744 |
| Dior | Walk'n'dior | platform pumps | White | 812 |
| Dior | Vibe | bowling bag | Pink | 830 |
| Dior | Diortravel zipped | pouch | Blue and white | 831 |
| Dior | Small diorcamp bag with certificate of authenticity | bag | White | 836 |
| Dior | Vibe | bowling bag | White | 840 |
| Dior | Newspaper print saddle bag with duster bag | saddle bag | White and black | 859 |
| Dior | Miss dior leather | belt | Black | 868 |
| Dior | 30 montaigne | belt | Black | 870 |
| Dior | Saddle belt | bag | Black | 875 |
| Dior | Large toujours bag | bag | Black | 1098 |
| Dior | Caro daily pouch | pouch | Black | 1298 |
| Dior | Coat with attached scarf | coat | Charcoal | 1308 |
| Dior | Caro double pouch | pouch | Black | 1419 |
| Dior | Saddle bag | bag | White | 1453 |
| Dior | Duster bags | duster bag | 2 | 1497 |
| Dior | Lady dior bag | bag | White | 1500 |
| Dior | Walk'n'dior low top | sneakers | Deep blue and cream | 667 |
| Dolce and Gabbana | Polka dot | dress | Black and white | 187 |
| Dolce and Gabbana | Vally satin platform | pumps | Black | 499 |
| Dolce and Gabbana | Keira heeled | sandals | Leopard | 600 |
| Dolce and Gabbana | Dg4416 sunglasses with duster pouch | sunglasses | Pink | 842 |
| Fendi | Runaway shopper | tote bag | Black and clear | 832 |
| Givenchy | Marshmallow wedge | slides | Neon pink | 218 |
| Givenchy | Marshmallow wedge | sandals | Neon pink | 219 |
| Givenchy | X chito city platform leather | sneakers | White | 507 |
| Gucci | Bifold horsebit interlocking wallet with dustbag | purse | Pink | 160 |
| Gucci | Faux-shearling ankle boots with dust cover | boots | White | 251 |
| Gucci | Gg supreme star canvas | wallet | Beige | 368 |
| Gucci | Gg marmont sequin | bag | Light brown | 425 |
| Gucci | Duster bag | duster bag | White | 426 |
| Gucci | Gg supreme monogram web small ophelia | bell bag | Blue and cream | 427 |
| Gucci | Duster bag | duster bag | Cream | 428 |
| Gucci | Signoria metallic leather with duster bag | pumps | Silver | 510 |
| Gucci | Gg crystal screener | sneakers | Cream and green | 540 |
| Gucci | Tennis 1977 platform | sneakers | White and silver | 601 |
| Gucci | Chunky gg canvas and leather | sneakers | Black and cream | 603 |
| Gucci | Ottavia horsebit | platform pumps | Black | 616 |
| Gucci | Ace leather low top platform | sneakers | White | 663 |
| Gucci | Screener crystal embellishments | sneakers | White | 671 |
| Gucci | Shoe laces | shoe laces | White | 1017 |
| Gucci | Shoe laces | shoe laces | White | 1018 |
| Gucci | Gg canvas embellished cotton blend coat | coat | Tan | 1222 |
| Gucci | Embroidered cotton jersey hoodie | hoodie | White | 1237 |
| Gucci | Neovintage supere belt bag | belt bag | Brown | 1265 |
| Gucci | Cotton jersey t shirt | t shirt | White | 1304 |
| Gucci | Snake hooded sweatshirt | sweatshirt | White | 1306 |
| Gucci | Dionysus super mini bag | bag | Green | 1405 |
| Gucci | Diana mini tote bag | bag | Green | 1414 |

**Exhibit 6**

| | | | | |
|---|---|---|---|---|
| Gucci | Bamboo 1947 handbag | handbag | Silver | 1415 |
| Hammitt | Charles cross body | belt bag | Clear, white and gold | 829 |
| Hammitt | Charles cross body | bag | Clear and black | 835 |
| Hammitt | Tony medium | bag | Clear and black | 834 |
| Hermes | Long bearn epsom | wallet | Black | 54 |
| Hermes | Constance slim shiny leather | wallet | Black | 55 |
| Hermes | Cashmere | long vest | White | 161 |
| Hermes | Clic 12 etoupe epsom leather | wallet | Brown | 273 |
| Hermes | Rodeo pm horse | bag charm | Brown | 386 |
| Hermes | Judy 105 velvet | sandals | Pink | 512 |
| Hermes | Luminous 35 rhine stone platform with matching duster bag | sandals | Black | 542 |
| Hermes | Chevron | duster bag | Cream | 543 |
| Hermes | Bearn sakura chevre with palladium hardware | wallet | Light pink | 650 |
| Hermes | Crystal 105 with architectural metal heel | sandals | Black | 722 |
| Hermes | Neobain | pouch | Orange | 867 |
| Hermes | Reversible 32 | belt | Pink | 869 |
| Hermes | Reversible logo | belt | Brown | 871 |
| Hermes | Crocodile leather | belt | Black | 874 |
| Hermes | Garment bag | garment bag | Cream | 985 |
| Hermes | chaine d'ancre to go wallet with duster bag | wallet | Pink | 1078 |
| Hermes | Herbag zip20 bag with duster bag | bag | White and black | 1087 |
| Hermes | Rodeo bag charm | bag charm | White | 1088 |
| Hermes | Rodeo pegase bag charm | bag charm | Black | 1089 |
| Hermes | Rodeo bag charm | bag charm | Brown | 1090 |
| Hermes | Rodeo pegase bag charm | bag charm | Black | 1091 |
| Hermes | Constance togo wallet | wallet | Black | 1181 |
| Hermes | Limited edition cashmere coat with hanger | coat | Cream | 1229 |
| Jessica Bara Zenon | Rhine stone circular | bucket purse | Silver | 839 |
| Jimmy Choo | Micro cloud with certificate of authenticity | clutch | Clear | 568 |
| Khaite | Clive boots | boots | Brown | 1250 |
| Lebon | Cotton soft gloves | gloves | White | 984 |
| Loewe | Campo | loafers | Mint and pink | 201 |
| Oscar de la Renta | Crystal embellished mini bucket bag with duster bag | bucket bag | Silver | 841 |
| Prada | Double wheel platform | sneakers | Blue and white | 606 |
| Prada | Double wheel gabardine | sneakers | White | 661 |
| Prada | Re-nylon saffiano | smart phone case | Black | 785 |
| Prada | Galleria shearling mini bag with duster bag | bag | Light pink | 860 |
| Prada | Galleria shearling mini bag with duster bag | bag | Ivory | 863 |
| Prada | Quilted lightweight re-nylon crop blouson jacket | jacket | Black | 1219 |
| Prada | Single breasted cashgora coat | coat | Grey | 1242 |
| Prada | Men's re-nylon smartphone case | case | Black | 1284 |
| Salvatore Ferragamo | Gancini textured leather | wallet | Black | 58 |
| Salvatore Ferragamo | Spiked buckle | belt | Black | 229 |
| Salvatore Ferragamo | Gancini leather | belt | Black | 233 |
| Salvatore Ferragamo | Pouch and two shoe laces | pouch | White | 484 |
| Seafolly | Marloe | carry bag | White and brown | 827 |
| The RealReal | Duster bag with yves ysl certificate of authenticity | duster bag | White | 435 |
| The RealReal | Duster bag | duster bag | White | 444 |
| Tom Ford | Soft cashmere knit hooded top | top | Grey | 1236 |
| unknown | Pairs of earrings | earrings | 2 silver | 1530 |
| unknown | Purse strap with duster pouch | purse strap | Gold | 807 |
| unknown | Purse hanger | purse hanger | Silver and pink | 847 |
| unknown | Bag chain | bag chain | Gold | 900 |
| unknown | Hair dryer bag | hair dryer bag | Black | 1021 |
| unknown | Purse anchor | purse anchor | Red and white | 1136 |
| Valentino | Vltn leather cross-body | bag | Black | 243 |
| Valentino | Duster | bag | White | 433 |
| Valentino | Garavani 155mm go platform | sandals | Nude | 508 |
| Valentino | Garavani eveninglam 120mm crystal sandals with duster bag | sandals | Silver | 511 |
| Valentino | Rockstud | flip flops | Black | 665 |
| Valentino | Garavani tan-go 155 irridescent patent leather platform | pumps | Silver | 738 |
| Valentino | Tan-go patent leather platfrom | pumps | Nude | 810 |
| Valentino | Platform | pumps | Nude | 813 |
| Valentino | Mini vltn backpack | backpack | Black | 1096 |
| Valentino | Hoodie featuring embelished logo | hoodie | White | 1235 |
| Zimmerman | Garment bag | garment bag | White | 1120 |
| miscellaneous | 432 miscellaneous duster bags | duster bag | | |
| | | | | |
| | | | | **352** |

# Exhibit 7

| Description | Inventory ID |
|---|---|
| | |
| King Will Gold Plated Tungsten Carbide Band Ring | 94260010-01 |
| Devons 14K Yellow Gold Zirconium and Gibeon Meteorite Band Ring | 94260010-02 |
| Triton Gunmetal Tungsten Carbide Band Ring | 94260010-03 |
| Sea Magic by Mikimoto Cultured Pearl Necklace and Stud Earring Set | 94260011-01 |
| Chanel Yellow Gold Tone Chain Black Lambskin Leather Faux Pearl and CC Double Strand Necklace | 94260011-02 |
| Hermes Amulettes Birkin 18K White Gold and Diamond Pendant Necklace | 94260011-03 |
| Chanel Premiere Yellow Gold Plated and Black Lambskin Leather Sound Watch Lacking Headphones | 94260011-04 |
| Saint Laurent Yellow Gold Tone and Rock Crystal Station | 94260011-05 |
| Louis Vuitton Ombre Blossom 18K Rose Gold and Diamond Pendant Necklace | 94260011-06 |
| Chanel Les Infinis De Camelia 18K White Gold and Diamond Transformable Long Necklace | 94260011-07 |
| Saint Laurent Heart Le Coeur Fetiche Dark Silver Tone, Rhinestone, Glass and Faux Pearl Heart Necklace/Convertible | 94260011-08 |
| Britannia Silver Toggle Pendant Necklace | 94260011-09 |
| Michele Sydney Chronograph CSX Stainless Steel and Diamond Bracelet Watch | 94260012-01 |
| Panerai Radiomir Panerai Composite Wristwatch SN: DT1868504 | 94260012-10 |
| Pair of Louis Vuitton Idylle Blossom 18K White Gold, Yellow Gold, Rose Gold and Diamond Stud Earrings | 94260013-01 |
| Pair of Louis Vuitton Dentelle One Row 18K White Gold and Diamond Earrings | 94260013-02 |
| Pair of David Yurman Crossover Hoop Sterling Silver and Diamond Earrings | 94260013-03 |
| Pair of David Yurman Pave Hoop Sterling Silver and Diamond Earrings | 94260013-04 |
| Pair of David Yurman Reverse Set Hoop Sterling Silver and Black Diamond Earrings | 94260013-05 |
| Single Louis Vuitton Ombre Blossom Overlap Hoop 18K Rose Gold and Diamond Cuff Earring | 94260013-06 |
| Pair of 14K White Gold and Diamond Stud Earrings | 94260013-07 |
| Pair of Sterling Silver Drop Earrings | 94260013-08 |
| Pair of Platinum and Diamond Hoop Earrings | 94260013-09 |
| Pair of Louis Vuitton Ombre Blossom XL 18K Rose Gold and Diamond Hoop Earrings | 94260013-10 |
| Pair of Adriana Orsini Naomi Sterling Silver and Cubic Zirconia Linear Drop Earrings | 94260013-11 |
| Pair of 18K Yellow Gold and Diamond Bar Drop Earrings | 94260013-12 |
| Pair of Saint Laurent Cassandre Gold Tone Brass Logo Hoop Earrings | 94260013-13 |
| Pair of Adriana Orsini Naomi Sterling Silver and Cubic Zirconia Linear Drop Earrings | 94260013-14 |

# Exhibit 7

| Description | Inventory ID |
|---|---|
| Pair of Chanel Extrait De Camelia Hoop 18K Rose Gold and Diamond Earrings | 94260013-15 |
| Pair of 14K White Gold and Lab Created Diamond Inside Out Hoop Earrings | 94260013-16 |
| Pair of Silver and Yellow Gold Tone Coin Drop Earrings | 94260013-17 |
| Pair of Sterling Silver and Yellow Gold Tone Coin Drop Earrings | 94260013-18 |
| Pair of 14K White Gold and Aquamarine Hoop Drop Earrings | 94260013-19 |
| Pair of Sterling Silver and Yellow Gold Tone Coin Drop Earrings | 94260013-20 |
| Single Sterling Silver Drop Earring | 94260013-21 |
| Single Silver Tone and Colored Rhinestone Cluster Stud Earring | 94260013-22 |
| Single Adriana Ordini Naomi Sterling Silver and Cubic Zirconia Linear Drop Earring | 94260013-23 |
| Single Saint Laurent Cassandre Gold Tone Brass Earring | 94260013-24 |
| Single 14K White Gold Evil Eye Stud Earring | 94260013-25 |
| Pair of Oscar De La Renta Silver Tone and Heart-Shaped Crystal Drop Earrings | 94260013-26 |
| Pair of Saint Laurent Cassandre Drop 18K Grey Gold Earrings | 94260013-27 |
| Saint Laurent Twist 18K Grey Gold Bangle Bracelet | 94260014-01 |
| 14K White Gold and Diamond Line Bracelet | 94260014-02 |
| 18K White Gold and Diamond Line Bracelet | 94260014-03 |
| Louis Vuitton Le Damier 18K White Gold and Diamond Large Bracelet | 94260014-04 |
| Louis Vuitton Idylle Blossom Two-Row 18K Rose Gold and Diamond Bracelet | 94260014-05 |
| Saint Laurent Thin Cuff 18K Grey Gold Bracelet | 94260014-06 |
| Louis Vuitton Idylle Blossom Twist 18K Rose Gold and Diamond Bracelet | 94260014-07 |
| Saint Laurent Cassandre 18K Grey Gold Bracelet | 94260014-08 |
| Louis Vuitton Idylle Blossom Twist 18K White Gold and Diamond Bracelet | 94260014-09 |
| Louis Vuitton Idylle Blossom Twist 18K White Gold and Diamond Bracelet | 94260014-10 |
| Swarovski Symbolica Evil Eye Rose Gold Tone and Crystal Bangle Bracelet | 94260014-11 |
| Chanel Premiere Yellow Gold Plated and Black Lambskin Leather Cuff Watch | 94260014-12 |
| Saint Laurent Twist 18K Grey Gold Bangle Bracelet | 94260014-13 |
| 14K White Gold and Diamond Eternity Band Ring | 94260015-01 |
| 14K White Gold Diamond and Jelly Opal Ring | 94260015-02 |
| 14K White Gold and Diamond Three-Ring Wedding Set | 94260015-03 |
| Single Louis Vuitton Ombre Blossom Overlap Hoop 18K Rose Gold and Diamond Cuff Earring | 94260015-04 |
| 14K White Gold and Diamond "Love" Ring | 94260015-05 |
| 18K Yellow Gold Chain Link Ring | 94260015-06 |

# Exhibit 7

| Description | Inventory ID |
|---|---|
| Two (2) Platinum and Diamond Curved Band Rings | 94260015-07 |
| Chanel Bouton De Camelia 18K White and Gold Diamond Ring | 94260015-08 |
| Louis Vuitton Dentelle 18K White Gold and Diamond Band Ring | 94260015-09 |
| 18K White Gold and Lab Created Diamond Ring | 94260015-10 |
| Gold Tone Turquoise and Diamond Simulant Evil Eye Ring | 94260015-11 |
| 14K White Gold and Diamond Ring Mounting with One (1) Loose Center Diamond | 94260015-12 |
| 14K White Gold and Lab Created Diamond Ring | 94260015-13 |
| Effy 14K White Gold, Rose Gold, Morganite and Diamond Double Halo Ring | 94260015-14 |
| Louis Vuitton Ombre Blossom 18K Rose Gold and Diamond Open Ring | 94260015-15 |
| 14K White Gold and Diamond Halo Ring | 94260015-16 |
| 14K White Gold and Diamond Halo Ring Mounting | 94260015-17 |
| Louis Vuitton Ombre Blossom 18K White Gold and Diamond Open Ring | 94260015-18 |
| Platinum Tanzanite and Diamond Ring | 94260015-19 |
| Chanel Extrait De Camelia 18K Rose Gold Ring | 94260015-20 |
| Platinum and Diamond Eternity Band Ring | 94260015-21 |
| 14K White Gold and Diamond "Love" Ring | 94260015-22 |
| | |
| | **76** |

**Exhibit 8**

| Designer | Description | Category | Color | Inventory ID |
|---|---|---|---|---|
| | | | | |
| Louis Vuitton | Louis Vuitton Monogram Dining Collection | dining | Gold and White | |
| Louis Vuitton | Louis Vuitton Monogram Dining Collection | dining | Blue and White | |
| Mercedes-Benz | EQ Formula E Team eBikes | electric e-bike | Grey and blue | |
| Evolution Electric Vehicle | D-Max XT4 Electric Lifted Golf Cart | recreational vehicle | White | |
| Montblanc | Pix roller ball pen monogrammed Lizbeth | pen | White | 656 |
| Gibson | Les Paul Electric Guitar with case | electric guitar | Sunburst | 1519 |
| Jozza | Canvas painting with letter of authenticity | painting | Multicolor | 1526 |
| Louis Vuitton | Frida Kahlo painting | painting | Multicolor | 1528 |
| Oliver Neilson | Life's a Beach canvas painting | painting | Multicolor | 1527 |
| | $282.47 | coins and cash | Multicolor | 1529 |
| | 100 Costa Rican Colones coins | coins | golden | 1533 |
| | | | | |
| | | | | **11** |

**Exhibit 9**

| Producer | Wine/Vintages | Quantity |
|---|---|---|
| | | |
| Scarecrow | Cabernet Sauvignon (various, incl. 2016, 2017, and later) | 18 |
| Hundred Acre | Cabernet Sauvignon (various, incl. 2021) | 8 |
| Schrader Cellars | Cabernet Sauvignon (various, incl. 2012, 2018, 2019, and later) | 11 |
| Promontory | The Mascot Cabernet Sauvignon (various) | 11 |
| Lokoya | Cabernet Sauvignon (various, incl. 2021) | 8 |
| Alpha & Omega | Cabernet Sauvignon (various, incl. 2020 and 2022) | 10 |
| Quilceda Creek | Cabernet Sauvignon | 1 |
| Levi & McClellan | Cabernet Sauvignon | 1 |
| Chateau Montrose | Bordeaux Saint-Estèphe (various, incl. 2019) | 9 |
| Chappallet | Cabernet Sauvignon (various) | 3 |
| Paul Hobbs | Cabernet Sauvignon | 1 |
| Penfolds (Bin 389) | Cabernet Sauvignon (various, incl. 2021-2022) | 1 |
| Italics | Cabernet Sauvignon (various) | 3 |
| Montagu | Cabernet Sauvignon | 1 |
| Faust | Cabernet Sauvignon | 1 |
| V. Sattui | Cabernet Sauvignon (various) | 5 |
| Famille Perrin | Cabernet Sauvignon | 1 |
| Laird Family Estate | Cabernet Sauvignon (various, incl. 2016 and later) | 4 |
| Domaine de la Janasse | Cabernet Sauvignon (various) | 1 |
| Quilt | Cabernet Sauvignon (various, incl. 2021-2022) | 1 |
| | | |
| | | **99** |